# United States Bankruptcy Court
## Middle District of Pennsylvania

In re    United Gilsonite Laboratories, a Pennsylvania Corporation

                                      Debtor

Case No.    5:11-bk-02032

Chapter        11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,221,000.00 | | |
| B - Personal Property | Yes | 8 | 16,863,962.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 25,809.18 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 12 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 242 | | 2,982,879.10 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 271 | | | |
| Total Assets | | | 21,084,962.00 | | |
| Total Liabilities | | | | 3,008,688.28 | |

.

# United States Bankruptcy Court
## Middle District of Pennsylvania

In re _____United Gilsonite Laboratories, a Pennsylvania Corporation_____ ,
Debtor

Case No. ____5:11-bk-02032____

Chapter _____11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    United Gilsonite Laboratories, a Pennsylvania Corporation   ,    Case No.    5:11-bk-02032

                                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3908 Beasley Road, Jackson, MS | Fee | - | 897,000.00 | Unknown |
| 20 Enterprise Way, Dayton, NV | Fee | - | 2,085,000.00 | Unknown |
| 550 Capital Way Box 1182, Jacksonville, IL | Fee | - | 435,000.00 | Unknown |
| 1359, 1396, 1408-1410 and 1412 Jefferson Avenue, Scranton, PA | Fee | - | 804,000.00 | Unknown |

|  |  |  |
|---|---|---|
| Sub-Total > | 4,221,000.00 | (Total of this page) |
| Total > | 4,221,000.00 | |

  0   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                        Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.  5:11-bk-02032
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | Petty Cash | - | 1,300.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Bank Lock Box Account No. xxxxxxxxx9224 | - | 951,283.00 |
| | | First National Bank Payroll Account No. xxxxxx4061 | - | 13,627.00 |
| | | First National Bank Commercial Checking Account No. xxxxxx8801 | - | 50,047.00 |
| | | PNC Bank Money Market Account No. xxxxxx5564 | - | 25.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

|  | Sub-Total > | 1,016,282.00 |
|---|---|---|
|  | (Total of this page) | |

  3   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                  ,   Case No.   5:11-bk-02032
_____
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable | - | 5,989,957.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

|  | Sub-Total > | 5,989,957.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   1   of   3   continuation sheets attached
to the Schedule of Personal Property

In re   United Gilsonite Laboratories, a Pennsylvania Corporation       Case No.   5:11-bk-02032
                                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trademarks - See Attached Schedule B22 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Included in No. 29 | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Included in No. 29 | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery and Equipment located in Dayton, NV | - | 352,000.00 |
| | | Machinery and Equipment located in Jackson, MS | - | 284,000.00 |
| | | Machinery and Equipment located in Jacksonville, IL | - | 383,000.00 |
| | | Machinery and Equipment located in Scranton, PA | - | 1,053,000.00 |
| 30. Inventory. | | Raw Materials and Finished Goods located in Dayton, NV, Jackson, MS, Jacksonville, IL and Scranton, PA | - | 7,453,841.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >      9,525,841.00
(Total of this page)

Sheet   2   of   3   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.     5:11-bk-02032
                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Pre-paid Insurance | - | 322,117.00 |
| | | Prepaid Corp. Taxes | - | 9,765.00 |

|  |  |
|---|---|
| Sub-Total > | 331,882.00 |
| (Total of this page) | |
| Total > | 16,863,962.00 |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Schedule B

No. 22

| Trademark Name | Country | Reg Number | Reg Date |
|---|---|---|---|
| AQUA ZAR | US | 1,711,012 | 9/1/1992 |
| CERFEX | US | 403,054 | 8/31/1943 |
| D-GLOSS | US | 1,545,984 | 7/4/1989 |
| DRYLOK | AT | 94613 | 8/1/1980 |
| DRYLOK | AU | A526341 | 1/3/1990 |
| DRYLOK | AU | A526342 | 1/3/1990 |
| DRYLOK | BN | 16,312 | 4/24/1990 |
| DRYLOK | BN | 16,313 | 4/24/1990 |
| DRYLOK | BR | 819866989 | 7/10/2001 |
| DRYLOK | BR | 819866997 | 7/18/2000 |
| DRYLOK | BR | 820117315 | 5/23/2000 |
| DRYLOK | CA | TMA423,156 | 2/18/1994 |
| DRYLOK | CH | 2P-304863 | 2/11/1980 |
| DRYLOK | CN | 1146184 | 1/28/1998 |
| DRYLOK | CN | 1146233 | 1/28/1998 |
| DRYLOK | CN | 1152069 | 2/21/1998 |
| DRYLOK | CN | 1166102 | 4/14/1998 |
| DRYLOK | DE | 1027808 | 1/9/1980 |
| DRYLOK | DK | VR198100750 | 2/13/1981 |
| DRYLOK | FI | 83264 | 11/5/1982 |
| DRYLOK | FR | 1,557,053 | 10/25/1989 |
| DRYLOK | GB | 1,139,821 | 9/5/1980 |
| DRYLOK | GR | 69723 | 1/18/1983 |
| DRYLOK | HK | 199201219AA | 11/27/1989 |
| DRYLOK | IL | 51981 | 4/10/1981 |
| DRYLOK | IT | 386254 | 1/7/1986 |
| DRYLOK | JP | 2441044 | 7/31/1992 |
| DRYLOK | JP | 2717028 | 10/31/1996 |
| DRYLOK | KR | 205974 | 11/28/1990 |
| DRYLOK | KR | 222764 | 10/2/1991 |
| DRYLOK | LB | 70992 | 12/11/1996 |
| DRYLOK | LT | 40832 | 6/15/1999 |
| DRYLOK | MY | 89/07747 | 12/15/1989 |
| DRYLOK | MY | 89/07748 | 12/15/1989 |
| DRYLOK | NZ | B198917 | 1/8/1990 |
| DRYLOK | NZ | B198920 | 1/8/1990 |
| DRYLOK | PH | 4-1997-117625 | 2/10/2003 |
| DRYLOK | PH | 4-1997-117627 | 2/10/2003 |
| DRYLOK | PH | 4-2009-000256 | 6/8/2009 |
| DRYLOK | PH | 4-2009-000257 | 6/8/2009 |
| DRYLOK | PT | 212237 | 3/11/1987 |
| DRYLOK | SE | 176,937 | 6/5/1981 |
| DRYLOK | SG | 8147/89 | 12/9/1989 |
| DRYLOK | SG | 8148/89 | 12/9/1989 |
| DRYLOK | TH | TM114332 | 4/30/1990 |
| DRYLOK | TH | TM114336 | 4/30/1990 |

| Trademark Name | Country | Reg Number | Reg Date |
|---|---|---|---|
| DRYLOK | TH | TM114337 | 4/30/1990 |
| DRYLOK | TR | 182990 | 2/26/1997 |
| DRYLOK | TW | 1011848 | 8/16/2002 |
| DRYLOK | TW | 494796 | 9/16/1990 |
| DRYLOK | TW | 505175 | 12/16/1990 |
| DRYLOK | US | 1,940,692 | 12/12/1995 |
| DRYLOK | US | 593,776 | 8/17/1954 |
| DRYLOK | VN | 26939 | 5/8/1998 |
| DRYLOK (Stylized) | BX | 363344 | 1/14/1980 |
| DRYLOK (Stylized) | CA | TMA244,542 | 5/9/1980 |
| DRYLOK (Stylized) | NO | 115,725 | 2/16/1984 |
| FAST PLUG | US | 1,669,473 | 12/24/1991 |
| FASTRIP | US | 1,196,044 | 5/25/1982 |
| GLAZOL (Stylized) | US | 854,472 | 8/13/1968 |
| LASTICAULK | US | 1,361,873 | 9/24/1985 |
| MEX (Stylized) | US | 404,190 | 11/9/1943 |
| NITE-BRITE (Stylized) | US | 870,339 | 6/3/1969 |
| NUDECK | US | 403,228 | 9/14/1943 |
| PLASTER-PATCH | US | 972,712 | 11/13/1973 |
| RAIN STAIN | CA | TMA202,351 | 10/11/1974 |
| SAFE GRIP | US | 1,773,963 | 6/1/1993 |
| SALTLOK | US | 3,286,423 | 8/28/2007 |
| TEMPROOF | US | 1,439,729 | 5/19/1987 |
| UGL | CN | 5565959 | 10/21/2009 |
| UGL | CN | 5565960 | 10/21/2009 |
| UGL | CN | 5565961 | 10/21/2009 |
| UGL | CN | 5565962 | 10/21/2009 |
| UGL | CN | 5565970 | 10/21/2009 |
| UGL | GB | 2,014,508 | 3/16/1995 |
| UGL | KR | 205975 | 11/28/1990 |
| UGL | KR | 222796 | 10/2/1991 |
| UGL | LT | 40830 | 11/20/2000 |
| UGL | NZ | B282096 | 9/9/1997 |
| UGL | NZ | B282097 | 6/17/1998 |
| UGL | SE | 400273 | 1/16/2009 |
| UGL | TW | 494795 | 9/16/1990 |
| UGL | TW | 505174 | 12/16/1990 |
| UGL | US | 1,548,807 | 7/25/1989 |
| UGL | US | 1,556,433 | 9/19/1989 |
| UGL | US | 1,556,852 | 9/19/1989 |
| UGL | US | 1,559,816 | 10/10/1989 |
| UGL | US | 1,563,317 | 10/31/1989 |
| UGL | US | 1,565,322 | 11/14/1989 |
| UGL (Stylized) | AU | B526343 | 1/3/1990 |
| UGL (Stylized) | AU | B526344 | 1/3/1990 |
| UGL (Stylized) | BN | 16,521 | 5/8/1990 |

| Trademark Name | Country | Reg Number | Reg Date |
|---|---|---|---|
| UGL (Stylized) | BN | 16,522 | 5/8/1990 |
| UGL (Stylized) | CA | TMA244,573 | 5/9/1980 |
| UGL (Stylized) | MY | 90/02287(B) | 4/6/1990 |
| UGL (Stylized) | MY | 90/02288(B) | 4/6/1990 |
| UGL (Stylized) | NZ | B198918 | 1/8/1990 |
| UGL (Stylized) | NZ | B198919 | 1/8/1990 |
| UGL (Stylized) | TH | TM116723 | 6/12/1990 |
| UGL (Stylized) | TH | TM119983 | 6/12/1990 |
| UGL (Stylized) | US | 1,018,649 | 8/26/1975 |
| UGL ZAR | CN | 7035962 | 7/28/2010 |
| ZAR | AT | 97681 | 9/14/1981 |
| ZAR | BX | 372813 | 4/9/1981 |
| ZAR | CA | TMA120,479 | 12/16/1960 |
| ZAR | CH | 311974 | 3/23/1981 |
| ZAR | DE | 1,049,382 | 4/23/1981 |
| ZAR | DK | VR198103904 | 12/4/1981 |
| ZAR | ES | 971550 | 10/20/1981 |
| ZAR | FI | 84630 | 3/7/1983 |
| ZAR | FR | 1633141 | 12/13/1990 |
| ZAR | GB | B1,154,547 | 5/22/1981 |
| ZAR | GR | 64756 | 10/11/1989 |
| ZAR | IL | 52484 | 7/8/1981 |
| ZAR | IT | 472,487 | 3/23/1987 |
| ZAR | IT | 589078 | 2/26/1993 |
| ZAR | IT | 825869 | 10/4/2000 |
| ZAR | LT | 40831 | 11/20/2000 |
| ZAR | NO | 111,500 | 7/8/1982 |
| ZAR | SE | 398336 | 10/24/2008 |
| ZAR | TW | 929491 | 2/16/2001 |
| ZAR | US | 1,587,335 | 3/20/1990 |
| ZAR | US | 1,587,377 | 3/20/1990 |
| ZAR | US | 1,587,811 | 3/20/1990 |
| ZAR | US | 696,989 | 5/3/1960 |
| ZAR | US | 787,294 | 3/23/1965 |

B6D (Official Form 6D) (12/07)

In re United Gilsonite Laboratories, a Pennsylvania Corporation     Case No. 5:11-bk-02032

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 3908 Beasley Road, Jackson, MS | | | | | |
| Hinds County Tax Collector P.O. Box 1727 Jackson, MS 39215-1727 | | - | | | | | | |
| | | | Value $                897,000.00 | | | | 0.00 | 0.00 |
| Account No. 1298/10 | | | 1359, 1396, 1408-1410 and 1412 Jefferson Avenue, Scranton, PA | | | | | |
| Louis A. Paciotti, Jr., Borough Tax Collector 400 S Blakely Street Dunmore, PA 18512 | | - | | | | | | |
| | | | Value $                804,000.00 | | | | 25,809.18 | 0.00 |
| Account No. | | | 20 Enterprise Way, Dayton, NV | | | | | |
| Lyons County Treasurer 27 South Main Yerington, NV 89447 | | - | | | | | | |
| | | | Value $              2,085,000.00 | | | | 0.00 | 0.00 |
| Account No. | | | 550 Capital Way Box 1182, Jacksonville, IL | | | | | |
| Morgan County Treasurer ATtn: G. Hornbeck 300 West State St Jacksonville, IL 62650 | | - | | | | | | |
| | | | Value $                435,000.00 | | | | 0.00 | 0.00 |

   1   continuation sheets attached

Subtotal
(Total of this page)                    25,809.18     0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    , Case No.    5:11-bk-02032
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | March 11, 2011 | | | | | |
| PNC Bank, National Association c/o Michael C. Graziano, Esq. Blank Rome LLP One Logan Square, 130 N. 18th St. Philadelphia, PA 19103-6998 | - | | | Security Interest securing PNC Bank's expenses related to the Postpetition Loan secured by all of the Debtor's real and personal property | | X | | | |
| | | | | Value $              Unknown | | | | 0.00 | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet  1   of  1   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 25,809.18 | 0.00 |

In re  United Gilsonite Laboratories, a Pennsylvania Corporation    Case No.  5:11-bk-02032
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    ,  Case No.    5:11-bk-02032
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> Employees and Sales Representatives | - | | | Pursuant to Order dated March 25, 2011 (Docket No. 37), all outstanding prepetition employee wages, saleries,  commissions, related taxes, and employee benefits were paid post petition. | | | | <br><br><br><br>0.00 | 0.00 <br><br><br> 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  1  of  11  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 <br> 0.00 |
|---|---|---|---|

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                          Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    ,     Case No.   5:11-bk-02032
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | | |
| Account No. 2312260 | | | | Listed for Notice Purposes | | | | | |
| Arizona Department of Economic Security PO BOX 52057 Phoenix, AZ 85072-2027 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. 000174340 | | | | Listed for Notice Purposes | | | | | |
| Arkansas Department of Workforce Svc PO BOX 8007 Little Rock, AR 72203-8007 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. 35-166397 | | | | Listed for Notice Purposes | | | | | |
| Bureau Of Business Trust Fund Tax PO BOX 280406 Harrisburg, PA 17128-0406 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. 22-837288 | | | | Listed for Notice Purposes | | | | | |
| California Board of Equalization PO BOX 942879 Sacramento, CA 94279-7072 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. 09-00015398 | | | | Listed for Notice Purposes | | | | | |
| City of Jackson Sign/License Division PO BOX 34051 Jackson, MS 39225-2708 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  2  of  11  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00        0.00
                                              0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 421106 00-4 | | | | Listed for Notice Purposes | | | | | |
| Colorado Dept. of Labor and Employment Unemployment Insurance Services PO BOX 8789 Denver, CO 80201-8789 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. 1046-233 | | | | Listed for Notice Purposes | | | | | |
| Commonwealth Of Pennsylvania Bureau of Corporation Tax PO BOX 280701 Harrisburg, PA 17128-0701 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. 92-383-73 | | | | Listed for Notice Purposes | | | | | |
| Connecticut Department of Labor Employment Security Division PO BOX 2940 Hartford, CT 06104-2940 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. 912293 | | | | Listed for Notice Purposes | | | | | |
| Connecticut Dept. of Revenue Service PO BOX 5030 Hartford, CT 06102-5030 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. 1991833722 | | | | Listed for Notice Purposes | | | | | |
| Delaware Division of Revenue PO BOX 8750 Wilmington, DE 19899-8750 | | - | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  3   of  11   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                          ,    Case No.    5:11-bk-02032

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. 480829 | | | Listed for Notice Purposes | | | | | |
| Department of Employment Security Northern Region 260 East Indian Trail Road Aurora, IL 60505-1733 | | - | | | | | 0.00 | 0.00 |
| Account No. 1112539 | | | Listed for Notice Purposes | | | | | |
| Florida Department of Revenue Taxpayer Services 5050 West Tennessee Street Tallahassee, FL 32399-0112 | | - | | | | | 0.00 | 0.00 |
| Account No. 370727-00 | | | Listed for Notice Purposes | | | | | |
| Georgia Department of Labor PO BOX 740234 Atlanta, GA 30374-0234 | | - | | | | | 0.00 | 0.00 |
| Account No. 3926-2189 | | | Listed for Notice Purposes | | | | | |
| Illinois Department of Revenue Retailers Occupational Tax Springfield, IL 62796-0001 | | - | | | | | 0.00 | 0.00 |
| Account No. 0627620-9 | | | Listed for Notice Purposes | | | | | |
| Illinois Dept. of Employment Security Northern Region 260 East Indian Trail Road Aurora, IL 60505-1733 | | - | | | | | 0.00 | 0.00 |

Sheet  4  of  11  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)            0.00

0.00
0.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. 166048 <br><br> Indiana Dept. of Work Force Development <br> Attn: Merit Rate Section <br> 10 North Senate Avenue <br> Indianapolis, IN 46201-2277 | | - | Listed for Notice Purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. 305624 <br><br> Kansas Department of Labor <br> 401 S.W. Topeka Boulevard <br> Topeka, KS 66603-3182 | | - | Listed for Notice Purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. 442303 <br><br> Kentucky Division of Unemployment Taxes <br> PO BOX 2003 <br> Frankfort, KY 40602-2003 | | - | Listed for Notice Purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. 414429-9 <br><br> Louisiana Workforce Commission <br> PO BOX 94050 <br> Baton Rouge, LA 70804-9050 | | - | Listed for Notice Purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. 4508-1 <br><br> Lyon County Business License <br> 27 South Main Street <br> Yerington, NV 89447 | | - | Listed for Notice Purposes | | | | 0.00 | 0.00 <br> 0.00 |

Sheet  5  of  11  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00    0.00 |

In re     United Gilsonite Laboratories, a Pennsylvania Corporation                    ,     Case No.     5:11-bk-02032

                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 24-0747530 | | | | Listed for Notice Purposes | | | | | |
| Maine Revenue Service PO BOX 9113 Augusta, ME 04332-9113 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. 0104985009 | | | | Listed for Notice Purposes | | | | | |
| Maine Revenue Services PO BOX 9103 Augusta, ME 04332-9103 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. 0095233082 | | | | Listed for Notice Purposes | | | | | |
| Maryland Dept. of Labor Division of Unemployment 1100 North Eutaw Street Baltimore, MD 21201 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. 240-747-530 | | | | Listed for Notice Purposes | | | | | |
| Massachusetts Department of Revenue Sales Tax Unit PO BOX 7011 Boston, MA 02204-7011 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |
| Account No. 79920610 | | | | Listed for Notice Purposes | | | | | |
| Massachusetts Labor and Workforce Dept. of Unemployment Assistance 19 Staniford Street Boston, MA 02114 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | |

Sheet 6 of 11 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / 0.00 | 0.00 / 0.00 |
|---|---|---|---|

In re <u>United Gilsonite Laboratories, a Pennsylvania Corporation</u> ,    Case No. <u>5:11-bk-02032</u>

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 0935663<br><br>Michigan Unemployment Insurance Agency<br>3024 W. Grand Blvd.<br>Suite 11-500<br>Detroit, MI 48202 | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No. 25-25394-0-00<br><br>Mississippi Dept. of Employment Security<br>PO BOX 22781<br>Jackson, MS 39225-2781 | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No. 1001250982<br><br>Nevada Department of Taxation<br>1550 College Parkway<br>Carson City, NV 89706 | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No. 137885.00<br><br>Nevada Employment Security Division<br>500 East Third Street<br>Carson City, NV 89713-0030 | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No. 518329<br><br>New York State Employment Taxes<br>PO BOX 4119<br>Binghamton, NY 13902-4119 | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |

Sheet <u>7</u> of <u>11</u> continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00     0.00     0.00

In re  United Gilsonite Laboratories, a Pennsylvania Corporation      ,      Case No.   5:11-bk-02032

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. 24-0747530 | | | | Listed for Notice Purposes | | | | | | |
| New York State Sales Tax Processing PO BOX 15171 Albany, NY 12212-5171 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. 90-48-133 | | | | Listed for Notice Purposes | | | | | | |
| North Carolina Employment Security Div. Unemployment Division PO BOX 26504 Raleigh, NC 27611-6504 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. 0552034-00-9 | | | | Listed for Notice Purposes | | | | | | |
| Ohio Department of Job/Family Services PO BOX 182404 Columbus, OH 43218-2404 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. 35-13736 | | | | Listed for Notice Purposes | | | | | | |
| Pennsylvania Employer Services 7th Floor Labor & Industry Building 651 Boas Street Harrisburg, PA 17121 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. 276-7590-9 | | | | Listed for Notice Purposes | | | | | | |
| State of California Employment Development Department PO BOX 826880/MIC 4 Sacramento, CA 94280-0001 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  8   of  11   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | TYPE OF PRIORITY | | | | | | |
| Account No. 0911580000 State Of California Franchise Tax Board PO BOX 942857 Sacramento, CA 84257-0511 | | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No. 02537504 State of Minnesota Dept. of Employment/Economic Development 332 Minnesota Saint Paul, MN 55101-1351 | | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No. 24-0747530 State of Mississippi Office of Revenue PO BOX 23075 Jackson, MS 39225-3075 | | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No. 025-35060-4 State of Mississippi Tax Commission Bankruptcy Section PO Box 22808 Jackson, MS 39225-2808 | | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No. 1001250982 State of Nevada Sales/Use Tax PO BOX 52609 Phoenix, AZ 85072-2609 | | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 | 0.00 |

Sheet  9  of  11  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    0.00    0.00

In re __United Gilsonite Laboratories, a Pennsylvania Corporation__ ,     Case No. __5:11-bk-02032__
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. 6011372171 | | | | Listed for Notice Purposes | | | | | | |
| State of Washington Dept. of Revenue PO BOX 34051 Seattle, WA 98124-1051 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. 319681824 | | | | Listed for Notice Purposes | | | | | | |
| Tennessee Department Of Revenue Andrew Jackson State Office Building 500 Deaderick Street Nashville, TN 37242 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. 0416-605-3 | | | | Listed for Notice Purposes | | | | | | |
| Tennessee Dept. of Labor and Workforce Employment Security Division 220 French Landing Drive Nashville, TN 37243 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. 12407475305 | | | | Listed for Notice Purposes | | | | | | |
| Texas Comptroller Of Public Accounts PO BOX 149354 Austin, TX 78714-9348 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. 601137217 | | | | Listed for Notice Purposes | | | | | | |
| Washington Dept. of Labor and Industries PO BOX 44140 Olympia, WA 98504-4140 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __10__ of __11__ continuation sheets attached to                Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)     0.00     0.00

In re __United Gilsonite Laboratories, a Pennsylvania Corporation__ ,     Case No. __5:11-bk-02032__

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. 590243000 <br><br> Washington Employment Security Division <br> P.O. Bxo 34729 <br> Seattle, WA 98124-1729 | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 / 0.00 |
| Account No. 181317-000-7 <br><br> Wisconsin Dept. of Workforce Development <br> Division of Employment Insurance <br> PO BOX 7945 <br> Madison, WI 53707-7945 | - | | Listed for Notice Purposes | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __11__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00 / 0.00

Total (Report on Summary of Schedules)    0.00    0.00 / 0.00

B6F (Official Form 6F) (12/07)

In re  United Gilsonite Laboratories, a Pennsylvania Corporation          , Case No.   5:11-bk-02032
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>A-L Sierra Welding Products Inc.<br>4443 HWY 50 East<br>Carson City, NV 89706-1924 | - | | 3/15/2011<br>Trade debt | | | | 19.90 |
| Account No.<br><br>A.I.T. Automotive Parts<br>1024 Sanderson Ave.<br>Scranton, PA 18509 | - | | 3-2-2011; 3/8/2011<br>Trade debt | | | | 377.20 |
| Account No.<br><br>Abate, Joseph, Jr.<br>c/o Early, Lucarelli, Sweeney & Meisenko<br>One Century Tower, 11th Floor<br>265 Church St., P.O. Box 1866<br>New Haven, CT 06508 | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>ABF Freight System Inc.<br>3801 Old Greenwood Rd<br>Fort Smith, AR 72903 | - | | Trade debt | | | | 13,837.97 |

|  |  | Subtotal (Total of this page) | 14,235.07 |
|---|---|---|---|

  241  continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ACE Pest Control Co. Inc.<br>407 Masonic Drive<br>Clinton, MS 39056 | | - | | Trade debt | | | | 53.50 |
| Account No.<br><br>Acton, Judith<br>c/o Kevin D. Graham LLC<br>500 Blvd. Park East<br>Mobile, AL 36609 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Adamkovic, Mary Anne<br>c/o Shein Law Center, LTD<br>121 S. Broad St.<br>21st Floor<br>Philadelphia, PA 19107 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Adams, William C.<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue,<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Addison , A.K.<br>c/o Kevin D. Graham LLC<br>500 Blvd. Park East<br>Mobile, AL 36609 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __1__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    53.50

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          ,   Case No.   5:11-bk-02032
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Adhesives Specialists Inc.<br>739 Roble Rd.<br>LHVIP #3<br>Allentown, PA 18109 | | - | | 3/14/2011<br>Trade debt | | | | 2,826.70 |
| Account No.<br><br>AGCO Pallett<br>991 N 453rd Lane<br>Paysen, IL 62360 | | - | | 3/15/2011<br>Trade debt | | | | 1,980.00 |
| Account No.<br><br>Aglira, Louis F.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 0310946<br><br>Akzo Nobel Coatings Inc<br>24471 Network Pl<br>Chicago, IL 60673-1471 | | - | | Trade debt | | | | 625.00 |
| Account No.<br><br>Albert, Freeman and Lucille<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue,<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  2   of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,431.70

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation           ,      Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Albright, Chester and Patricia<br>c/o The Ruckdeschel Law Firm, LLC<br>Attn: Jonathan Ruckdeschel, Esq.<br>5126 Dorsey Hall Road<br>Ellicott City, MD 21042 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Allegra, Joseph J.<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Allen, Robin Bishop<br>c/o Belluck & Fox<br>546 Fifth Avenue, 4th Floor<br>New York, NY 10036 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Allison, Kathy L.<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Altuchoff, Kenneth and Joanne Dolores<br>c/o Belluck & Fox<br>546 Fifth Avenue, 4th Floor<br>New York, NY 10036 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  3   of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,   Case No.   5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. N/A<br><br>Ambyth Chemical<br>6717 35th Ave. NW<br>Seattle, WA 98117 | | - | | | Trade debt | | | | 77,964.40 |
| Account No.<br><br>Ameren IL<br>1901 Chouteau<br>St. Louis, MO 63166 | | - | | | 3/14/2011<br>Trade debt | | | | 4,027.88 |
| Account No.<br><br>American Image Works<br>231 Croton Ave.<br>Cortland, NY 10567 | | - | | | Trade debt | | | | 513.08 |
| Account No. 301950<br><br>American Janitor<br>1101 Sanderson Ave<br>Scranton, PA 18509-3334 | | - | | | Trade debt | | | | 1,127.88 |
| Account No. 0293302<br><br>American Labelmark Company<br>PO Box 46402<br>Chicago, IL 60646-0402 | | - | | | Trade debt | | | | 85.28 |

Sheet no. __4__ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              83,718.52

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                ,    Case No.    5:11-bk-02032
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 2444221723 | | | | | Trade debt | | | | |
| Amerigas-Rushville II PO Box 371473 Pittsburgh, PA 15250-7473 | - | | | | | | | | 487.91 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Amoroso, Anthony c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Anderson , David c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Anderson, Clifford L. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Anderson, Helmer c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | - | | | | | X | X | X | 0.00 |

| | | |
|---|---|---|
| Sheet no. __5__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 487.91 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,   Case No.    5:11-bk-02032
_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Anderson, John H. and Jean c/o Early, Ludwick, Sweeney & Strauss, L 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Anderson-Ryan, Marion Jean c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Andrezeski, Anthony and Daniella G. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Andrin, Jadranko and Nancy c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Angelis, Ferdinand E. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |

Sheet no.  6   of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
_____,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Anson-Talbot, Mary Elizabeth and Peter c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Anthony, Nora c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Apuzzo, Frank P. and Dora J. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. 16622001 | | | | | Trade debt | | | | |
| Aramark Uniform Services PO Box 60445 Saint Louis, MO 63130-0445 | | - | | | | | | | 428.04 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ard, Dana c/o Tom Burcham Attorney at Law One South Jefferson Street Farmington, MO 63640 | | - | | | | X | X | X | 0.00 |

Sheet no. _7_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          428.04

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Arnold , Forrest Glen <br> c/o Deaton Law Firm <br> 450 North Broadway <br> Wilmington, DE 19804-0647 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 137 <br><br> Art Print <br> 6 Stauffer Industrial Park <br> Taylor, PA 18517-9602 | | - | | Trade debt | | | | 61,202.00 |
| Account No. 0968468 <br><br> Ashland Chemical Distributions <br> PO Box 371002 <br> Pittsburgh, PA 15250-7002 | | - | | Trade debt | | | | 281,894.42 |
| Account No. <br><br> Assenzio, Leopold <br> c/o Weitz & Luxenberg, PC <br> 700 Broadway <br> New York, NY 10003 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 171-791-1317-247 <br><br> AT&T <br> 208 S Akard St <br> Dallas, TX 75202 | | - | | Trade debt | | | | 77.37 |

Sheet no. __8__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   343,173.79

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 775-246-7611-660-8<br><br>AT&T<br>PO Box 989045<br>W. Sacramento, CA 95798 | | - | | | Trade debt | | | | 188.62 |
| Account No. 000722192<br><br>Atmos Energy<br>790 Liberty Rd<br>Flowood, MS 39232 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No.<br><br>Atteberry, William<br>c/o Gori Julian and Associates, P.C.<br>156 N. Main St.<br>Edwardsville, IL 52025 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Aubee, George<br>c/o Simmons, Browder, Gianaris,<br>Angelide<br>707 Berkshire Blvd.<br>Alton, IL 62024 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. N/A<br><br>Avalon International Corp<br>317 Lockwood Ave<br>Winnetka, IL 60093 | | - | | | Trade debt | | | | 537.26 |

Sheet no. __9__ of __241__ sheets attached to Schedule of    Subtotal    725.88
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/22/2011 Trade debt | | | | |
| Avaya 14400 Hertz Quail Spring Parkway Oklahoma City, OK 73134 | | - | | | | | | 250.20 |
| Account No. | | | | Trade debt | | | | |
| Avaya Financial Services P.O. Box 550599 Jacksonville, FL 32255 | | | | | | | | 1,015.07 |
| Account No. | | | | Trade debt | | | | |
| Averitt Express Inc. 5887 Fulton Industrial Blvd. Atlanta, GA 30336 | | - | | | | | | 8,460.44 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Awdakimow, Edward c/o Henderson & Coldberg 1030 Fifth Ave. Pittsburgh, PA 15219 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Azizi, Nariman c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |

Sheet no. __10__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,725.71

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    Case No.    5:11-bk-02032
_____,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bach, Clarence c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bacon, James c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Baia, Ronald c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bailey, Evelyn Mae c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Legal fees | | | | |
| Baker, O'Kane, Atkins & Thompson 2607 Kingston Pike, Suite 200 P.O. Box 1708 Knoxville, TN 37901-1708 | | - | | | | | | 5,922.20 |

Sheet no. __11__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    5,922.20

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          , Case No.   5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Baldino, Joanna c/o Simmons, Browder, Gianaris, Angelide 707 Berkshire Blvd. Alton, IL 62024 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/3/2011 Trade debt | | | | |
| Ballard Spahr LLP 1735 Market St., 51st Floor Philadelphia, PA 19103-7599 | | - | | | | | | 480.88 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Banas, Ronald c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Banoczy, Tibor c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Barasch, Stanley c/o Lanier Law Firm 126 E. 56th St. 6th Floor New York, NY 10022 | | - | | | X | X | X | 0.00 |

Sheet no. _12_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   480.88

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation
            Debtor
Case No.  5:11-bk-02032

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Barbier, Roland c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Barnette, Linda c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Barroso, Jesus c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bautista, Alejandro c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/15/2011 Trade debt | | | | |
| Bearings & Drivers Unlimited, Inc. 1568 HWY Route 315 Wilkes Barre, PA 18702-7198 | | - | | | | | | 213.50 |

Sheet no. 13 of 241 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

213.50

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __United Gilsonite Laboratories, a Pennsylvania Corporation__ ,  Case No. __5:11-bk-02032__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Beazley, Oliver c/o Law Office of Peter T. Angelos One Charles St. 22nd Floor Baltimore, MD 21201-3812 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Beekman, Larry c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bello, Edward and Lorraine c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bellucco, Pasquale and Honora c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bennett, Arthur B. c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | | - | | | | X | X | X | 0.00 |

Sheet no. __14__ of __241__ sheets attached to Schedule of  Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation ,  Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bennifield, Noah<br>c/o Kevin D. Graham LLC<br>500 Blvd. Park East<br>Mobile, AL 36609 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. N/A<br><br>Benson's Feed & Tack<br>2750 Hwy 50 East<br>Carson City, NV 89701 | - | | | | Trade debt | | | | 290.18 |
| Account No.<br><br>Bergman, James<br>c/o John V. Boshardy & Associates, P.C.<br>Attn: John V. Boshardy, Esq.<br>1610 South Sixth St.<br>Springfield, IL 62703 | - | | | | Pending Workers' Compensation Claimant | X | X | X | 0.00 |
| Account No.<br><br>Berk, Elaine<br>c/o Early, Lucarelli, Sweeney & Meisenko<br>One Century Tower, 11th Floor<br>265 Church St., P.O. Box 1866<br>New Haven, CT 06508 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Bernert, Gottfried and Theresa<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __15__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  290.18

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation        , Case No.   5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Berry, Bernice<br>c/o Kevin D. Graham LLC<br>500 Blvd. Park East<br>Mobile, AL 36609 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Bertrand, Charles and Rosalie<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Bertrand, James P.<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. C00203<br><br>Bi-State-Carson City<br>PO Box 661<br>Carson City, NV 89702 | | - | | | Trade debt | | | | 236.39 |
| Account No.<br><br>Bialkowski, Joseph<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.   16   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        236.39

In re    United Gilsonite Laboratories, a Pennsylvania Corporation            ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bingham, Sr., John W. c/o Kline & Specter 1525 Locust Street The Nineteenth Floor Philadelphia, PA 19102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Birchmont Transportation 317 Washington St. Birdsboro, PA 19508 | - | | | | | | | 550.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bisch, Leo A. c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bishop, Craig D. and Donna M. c/o Lipsitz & Ponterio, LLC 135 Delaware Ave. Fifth Floor Buffalo, NY 14202 | - | | | | X | X | X | 0.00 |
| Account No. 005759 | | | | Trade debt | | | | |
| Black & Co 803 Engineering Dr Springfield, IL 62791-1109 | - | | | | | | | 1,534.08 |

Sheet no. __17__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     2,084.08

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation            ,   Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Black, Robert c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bledsoe, James c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Blockum, Leonard c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bloemers, Barbara Ann c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Blowe, Melvin L. and Yvonne D. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |

Sheet no. __18__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        0.00

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                     ,     Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bolduc, Fernand c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bolognese, Albert F. c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bombaro, John c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bonanno, Carmine and Bernadette c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Boos, Francis Henry Jr. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |

Sheet no.  19  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re <u>United Gilsonite Laboratories, a Pennsylvania Corporation</u>, Case No. <u>5:11-bk-02032</u>

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bopp, Edward and Dorothy c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Borges, Joseph c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bork, Richard A. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bosser , Virginia c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Botscheller, Ernest John and Ellen c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. <u>20</u> of <u>241</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)
0.00

In re  United Gilsonite Laboratories, a Pennsylvania Corporation _____ ,  Case No.  5:11-bk-02032 _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bouchard , Roland c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Boyer, Donald R. and Marie C. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Boyle, John W. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Braccini, Timothy W. and Marianne c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bradberry, Betty c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | - | | | | X | X | X | 0.00 |

Sheet no. _21_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Braden, Lecil c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bradley, Craig and Margaret c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bradley, Patrick c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bradley, Thomas c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Brady, Deborah M. c/o Caroselli, Beachler, McTiernan & Con Edwin H. Beachler, Esquire 20 Stanwix St., 7th Floor Pittsburgh, PA 15222 | | - | | | X | X | X | 0.00 |

Sheet no. __22__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    ,   Case No.   5:11-bk-02032
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Branco, John and Shirley c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Brandeth, Benjamin c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Brannan , Silas T. c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Braun, Evart A. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | | X | X | X | 0.00 |
| Account No. 936733 | | | | | Trade debt | | | | |
| Brenntag Mid-South Inc 3796 Reliable Parkway Chicago, IL 60686-0037 | - | | | | | | | | 852.64 |

Sheet no. __23__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          852.64

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation              Case No.   5:11-bk-02032
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 88014010 | | | | | Trade debt | | | | |
| Brenntag Northeast Inc PO Box 62111 Baltimore, MD 21264-2111 | | - | | | | | | | 28,447.80 |
| Account No. | | | | | 3/11/2011 Trade debt | | | | |
| Brenntag Specialties Inc. 1000 Coolidge St. South Plainfield, NJ 07080 | | - | | | | | | | 7,297.50 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Brewer, Geraldine c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| Briefings Media Corp. 2807 N. Parham Rd. Suite 200 Henrico, VA 23294 | | - | | | | | | | 1,140.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Briggs, Larry E. and Marsha c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |

Sheet no. __24__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              36,885.30

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brown, Clarence<br>c/o Brookman, Rosenberg, Brown & Sandler<br>1 Penn Square West<br>30 South 15th St., 17th Floor<br>Philadelphia, PA 19102 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Brown, David A.<br>9320 Pat Circle<br>Reno, NV 89429 | | - | | Pending Claim with State of Nevada Equal Rights Commission | X | X | X | 0.00 |
| Account No.<br><br>Brown, Leslie<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Brown, Ronald R.<br>c/o Lipsitz & Ponterio, LLC<br>135 Delaware Ave.<br>Fifth Floor<br>Buffalo, NY 14202 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Browning , Baniel<br>c/o Deaton Law Firm<br>450 North Broadway<br>Wilmington, DE 19804-0647 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __25__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation         ,    Case No.    5:11-bk-02032
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bruno, Dolores c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bruzgis, George and Christa c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. 31263 | | | | | Trade debt | | | | |
| Buchheit Inc PO Box 840130 Kansas City, MO 64184-0130 | | - | | | | | | | 119.57 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Buckley, Tom and Betty c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bucklin, William c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | | X | X | X | 0.00 |

Sheet no. __26__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         119.57

In re    United Gilsonite Laboratories, a Pennsylvania Corporation      ,    Case No.    5:11-bk-02032

                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Budinich, Richard E. and Evelyn c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Buie, Dellie c/o Porter & Malouf, P.A. Attn: Timothy W. Porter, Esq. 825 Ridgewood Road Ridgeland, MS 39157 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Buie, Grover c/o Porter & Malouf, P.A. Attn: Timothy W. Porter, Esq. 825 Ridgewood Road Ridgeland, MS 39157 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bull, James c/o Law Offices of Dale Bowers, PA P.O. Box 6047 Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bullard, Melvin c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |

Sheet no. __27__ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal    0.00
                  (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation        ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bumstead , William E.<br>c/o Thornton & Naumes<br>100 Summer St.<br>Boston, MA 02110 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Burgess, James<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Burke Gibson Inc.<br>ATTN: Accts Receivable<br>702 3rd Street SW<br>Auburn, WA 98001 | | - | | 3/14/2011<br>Trade debt | | | | 375.00 |
| Account No.<br><br>Burns, Robert and Elizabeth<br>c/o Law Office of Peter T. Angelos<br>One Charles St.<br>22nd Floor<br>Baltimore, MD 21201-3812 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 22139<br><br>Burrelles Luce<br>75 East Northfield Rd<br>Livingston, NJ 07039 | | - | | Trade debt | | | | 357.40 |

Sheet no.  28  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

732.40

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.    5:11-bk-02032
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Busa, Joseph and Ann c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bush, Coy c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Bushart, John c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. 16-0004362 | | | | Trade debt | | | | |
| Buster Sanitation Service PO Box 805935 Chicago, IL 60680-4120 | | - | | | | | | 1,816.24 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Butler, William and Elaine c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |

Sheet no.  29  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,816.24

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation ,  Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 3751793731 BWay Corporation PO Box 277306 Atlanta, GA 30384-7306 | | - | | Trade debt | | | | 103,631.16 |
| Account No. Byl, Cornelius c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. Byrd, Brice c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. C H Robinson Worldwide Inc. 1222 Forest Pkwy Suite 120 Halsboro, NJ 08066 | | - | | 3/7/2011; 3/21/2011 Trade debt | | | | 834.55 |
| Account No. 051-037278 CA State Board of Equalization Special Operations Bankruptcy Team, MIC: 74 PO Box 942879 Sacramento, CA 94279-0074 | | - | | Abatement Fee | | | | 11,155.88 |

Sheet no. _30_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 115,621.59

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation        Case No.   5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cahill, Thomas J. and Irene L. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Calabro, George and Helen c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Calello, Thomas Abbate and Rose A. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. 4191364 | | | | Trade debt | | | | |
| Calucem Inc 7540 Windsor Dr Suite 304 Allentown, PA 18195-1016 | | - | | | | | | 19,245.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cammarata , Salvatore C. c/o Ferraro Law Firm 4000 Ponce de Leon Blvd. Miami, FL 33146 | | - | | | X | X | X | 0.00 |

Sheet no.  31  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      19,245.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                        Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Campbell, Charles c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Campbell, Ernest c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| CanPak Inc. 3349 Stokley St. Philadelphia, PA 19140 | | - | | | | | | 519.92 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cantarella, Salvatore and Agatha c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Capuano , Bennie c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |

Sheet no. _32_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          519.92

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Caravella, Pietro<br>c/o Weitz & Luxenberg, PC<br>210 Lake Drive East, Ste. 101<br>Cherry Hill, NJ 08002 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Carbonara, Anita M.<br>c/o Lipsitz & Ponterio, LLC<br>135 Delaware Ave.<br>Fifth Floor<br>Buffalo, NY 14202 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Cargill Inc.<br>15407 McGinty Road West<br>Wayzata, MN 55391 | - | | | 3/15/2011<br>Trade debt | | | | 3,295.24 |
| Account No.<br><br>Carlson, Curtis<br>c/o Brookman, Rosenberg, Brown & Sandler<br>1 Penn Square West<br>30 South 15th St., 17th Floor<br>Philadelphia, PA 19102 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 274<br><br>Carmeuse Lime Sales Corp<br>Dept 1<br>Cincinnati, OH 45271-2604 | - | | | Trade debt | | | | 14,095.91 |

Sheet no. __33__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,391.15

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                          Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,     Case No.    5:11-bk-02032
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Carola, Vincent c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Caron, Alberie and Germain c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Carpenter, Donald c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Carrier Corporation 5060 Ritter Road Suite B100 Mechanicsburg, PA 17055 | - | | | | | | | |
| | | | | | | | | 2,469.20 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Carroll, Peter and Janice c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __34__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              2,469.20

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation ,  Case No.  5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Carter, Frances c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Carter, Harold Leroy c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Caruso, George and Joanne c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cary, Jr., Lawson c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Casagrande, Gary c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | - | | | | X | X | X | 0.00 |

Sheet no.  35  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation _____,    Case No. ___5:11-bk-02032___
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cashatt, Howard c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Catalano, Phillip c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Catrambone, Domenick c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cavallero, Sumiko and August c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cedrone, Carmelo c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | | X | X | X | 0.00 |

Sheet no. __36__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation    ,   Case No.   5:11-bk-02032
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 254104 | | - | | Trade debt | | | | |
| Central Freight Lines PO Box 847084 Dallas, TX 75284-7084 | | | | | | | | 2,263.66 |
| Account No. UGL | | - | | Trade debt | | | | |
| Century Packaging 5217 Kemmerer St Whitehall, PA 18052 | | | | | | | | 12,615.30 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Chambers, Jr., Percy c/o Porter & Malouf, P.A. Attn: Timothy W. Porter, Esq. 825 Ridgewood Road Ridgeland, MS 39157 | | | | | | | | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Charnoki, Joseph J. c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | | | | | | | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Chavez, Nelson A. and Piedad c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | | | | | | | 0.00 |

Sheet no.  37  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          14,878.96

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation     Case No.   5:11-bk-02032
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cheatham, Mary c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cheatwood, Robert c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Expenses Relating to Alleged Asbestos Personal Injury Claims | | | | |
| ChemRisk, LLC 101 Second St., Suite 700 San Francisco, CA 94105 | | | | | | | | 19,950.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Chichester, Harry c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Christie, Richard F. and Clarice I. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. __38__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              19,950.00

B6F (Official Form 6F) (12/07) - Cont.

In re __United Gilsonite Laboratories, a Pennsylvania Corporation__ ,   Case No. __5:11-bk-02032__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ciarleglio, Ralph<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Cichowski, Matthew and Flore<br>c/o Early, Lucarelli, Sweeney & Meisenko<br>One Century Tower, 11th Floor<br>265 Church St., P.O. Box 1866<br>New Haven, CT 06508 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 014126-000<br><br>City of Jacksonville; Municipal Utilitie<br>200 West Douglas<br>Jacksonville, IL 62650 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. 317922<br><br>City Services<br>350 W Woodrow Wilson DR<br>Jackson, MS 39215 | - | | | 3/11/2011<br>Trade debt | | | | 147.27 |
| Account No.<br><br>Clapp, Donald Leroy Jr.<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __39__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 147.27 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                 Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Clare, William c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Clark, Alton c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Clark, John Jr., and Claudia c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Clarke, James H. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Clay, Barbara c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no.  40  of  241  sheets attached to Schedule of                       Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                    ,
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Clements, James<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Clements, Jesse and Mol<br>c/o Gori Julian and Associates, P.C.<br>156 N. Main St.<br>Edwardsville, IL 52025 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Clyne, Dermott T.<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Coffey, James J. and Margaret<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Cohen and Wolf, P.C.<br>1115 Broad Street<br>P.O. Box 1821<br>Bridgeport, CT 06601-1821 | | - | | | Legal fees | | | | 371.67 |

Sheet no. __41__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                371.67

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.  5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Colachino, Luis C. c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Colaw, Homer and Annis Rae c/o Parker, Dumler & Kiely LLP Attn: Matthew Kiely, Esq. 111 S. Calvert St., Suite 1705 Baltimore, MD 21201 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Coleman, Casimir c/o Szaferman Lakind Attn: Robert E. Lytle, Esq. 101 Grovers Mill Rd., Ste. 200 Lawrenceville, NJ 08648 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Collins, Henry E. c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/17/2011 Trade debt | | | | |
| Color World 701 Township Blvd. Pittston, PA 18640 | | - | | | | | | 15.70 |

Sheet no.  42  of  241  sheets attached to Schedule of                    Subtotal                    15.70
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 01603 426199-01-6<br><br>Comcast<br>1555 Suzy Dr<br>Lebanon, PA 17046-8317 | | - | | | 3/14/2011<br>Trade debt | | | | 253.74 |
| Account No.<br><br>Concentra Medical Centers<br>PO Box 9010<br>Broomfield, CO 80021 | | - | | | 3/16/2011<br>Trade debt | | | | 148.50 |
| Account No.<br><br>Condosta, Peter<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Cone , Robert<br>c/o Deaton Law Firm<br>450 North Broadway<br>Wilmington, DE 19804-0647 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Coniglio, Paul and Marie<br>c/o Weitz & Luxenberg, PC<br>700 Broadway<br>New York, NY 10003 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __43__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

402.24

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation          ,   Case No.   5:11-bk-02032
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Conklin, Vernon c/o Laufenberg, Stombaugh & Jassak 115 South 84th Street, Suite 250 Milwaukee, WI 53214 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Conklin, Vernon c/o Simon, Eddins & Greenstone Attn: Clay B. Carroll, Esq. 3232 McKinney Ave., Suite 610 Dallas, TX 75204 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Connolly, William and Mary c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Conroy, John and Ellen c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Conry, Thomas W. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |

Sheet no.  44  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Constantinople, Paul M.<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 232752 / 232890<br><br>Conway Transportation<br>Attn: Camisha Hardaway<br>12250 S. East Ford Street<br>Clackamas, OR 97015 | | - | | 3/6/2011; 3/13/2011<br>Trade debt | | | | 26,330.60 |
| Account No.<br><br>Cook, Melba<br>c/o Clapper, Patti, Schweizer & Mason<br>Marina Office Plaza<br>2330 Marinship Way, Suite 140<br>Sausalito, CA 94965 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Cooley Manion Jones Hake Kurowski<br>201 Spear St.<br>18th Floor<br>San Francisco, CA 94105 | | - | | Legal fees | | | | 54,597.03 |
| Account No.<br><br>Corcoran, James J. and Kathleen<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _45_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    80,927.63

In re ___United Gilsonite Laboratories, a Pennsylvania Corporation___ ,     Case No. ___5:11-bk-02032___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cordy, Lee L. c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Corino, Anthony c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Corriea, Manuel Peter c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Coscia, Dominick and Margaret c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Costa, George J. and Vincenta c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | - | | | | X | X | X | 0.00 |

Sheet no. __46__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cotrona, Cosimo and Immacolata c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cox, Milton c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Craig, Wendell and Good, Nancy c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cristiano, Robert c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| **Account No.** | | | | For Notice Purposes Only | | | | |
| Crivello Carlson 710 North Plankinton Ave. Suite 500 Milwaukee, WI 53203 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no.  47  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re ___United Gilsonite Laboratories, a Pennsylvania Corporation___, Case No. ___5:11-bk-02032___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cronick, Albert c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cronin, John I. and Erika c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Crossley, William c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Croteau , Dennis J. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Crowe, Patrick and Mary c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. __48__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                            Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation              ,    Case No.    5:11-bk-02032
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cugno, Salvatore c/o Karst & Von Oiste, LLP 19500 State Highway 249 Suite 420 Houston, TX 77070 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cummings, Walter and Willa M. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cunitz, Federick R. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cunningham, Cornelius and Bridget c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Cunningham, Francis J. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |

Sheet no. _49_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation , Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Curnyn, Joseph and Norah<br>c/o Weitz & Luxenberg, PC<br>700 Broadway<br>New York, NY 10003 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Curry, Kenneth J. and Susan M.<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Curtis, Harold<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>D'Andrea, William<br>1506 E. Elm St.<br>Scranton, PA 18505 | | - | | Pending Workers' Compensation Claim | X | X | X | 0.00 |
| Account No.<br><br>D'Aquila, Bernard<br>c/o Weitz & Luxenberg, PC<br>700 Broadway<br>New York, NY 10003 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  50  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dabashinsky, Joseph B. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Daigle, Eugene c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | | | | X | X | X | 0.00 |
| Account No. UNI500 | | - | | Trade debt | | | | |
| Dailey Resources LTD 1213 Wheeler Ave Dunmore, PA 18512 | | | | | | | | 39.50 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Daley, John M. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Damico, Ross c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | X | X | X | 0.00 |

Sheet no. _51_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        39.50

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          ,     Case No.    5:11-bk-02032
_____          _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Dan Portanova's Snow Plowing<br>DPort Enterprises Inc.<br>231 Willow Drive<br>MT Cobb, PA 18436 | - | | | 2/21/2011; 3/7/2011<br>Trade debt | | | | 1,100.00 |
| Account No. N/A<br><br>Dan Simrell<br>630 Jefferson Ave<br>Scranton, PA 18510 | - | | | Trade debt | | | | 2,690.00 |
| Account No.<br><br>Darger & Errante LLP<br>116 East 27th St.<br>12th Floor<br>New York, NY 10016 | - | | | Legal fees | | | | 354,713.08 |
| Account No.<br><br>Davis, George<br>c/o Brookman, Rosenberg, Brown & Sandler<br>1 Penn Square West<br>30 South 15th St., 17th Floor<br>Philadelphia, PA 19102 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Davis, Willie<br>c/o Shrader & Associates, LLP<br>3900 Essex Lane<br>Ste. 390<br>Houston, TX 77027 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.   52   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     358,503.08

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.  5:11-bk-02032
_____ ,
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Dayton Freight Lines Inc. 6450 Poe Ave. Suite 311 Dayton, NV 45414 | | - | | | | | | 1,823.44 |
| Account No. | | | | For Notice Purposes Only | | | | |
| De Maximis, Inc. 450 Montbrook Lane Knoxville, TN 37919 | | | | | | | | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dean, Jr. , Andrew A. and Darlene c/o Law Office of Peter T. Angelos One Charles St. 22nd Floor Baltimore, MD 21201-3812 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Debinski, John Lawrence and Jeanette c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dedden, David M. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |

Sheet no. _53_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,823.44

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,        Case No.   5:11-bk-02032
_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dee, Lawrence B. and Georgette c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Defelice, Robert c/o Kline & Specter 1525 Locust Street The Nineteenth Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| Degregorio, Henry c/o Early, Ludwick, Sweeney & Strauss, 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Legal fees | | | | |
| Delany & O'Brien The Bourse 111 S. Independence Mall East Suite 1002 Philadelphia, PA 19106 | | - | | | | | | 84,963.51 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dembowski , Gerard c/o Coady Law Firm 205 Portland Street Boston, MA 02114 | | - | | | X | X | X | 0.00 |

Sheet no.  54  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            84,963.51

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          ,   Case No.   5:11-bk-02032
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Demong, Eugene and Patricia c/o Erik Karst Law Firm P.C. 13930 Hillingdale Lane Houston, TX 77070 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dempsey , Brister c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | | | | | X | X | X | 0.00 |
| Account No. U.G0009 | | - | | Trade debt | | | | |
| Denaples Sanitation I 119 Bush St Dunmore, PA 18510 | | | | | | | | 590.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Desatnik, John and Paul c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Trade debt | | | | |
| Design Mfg LLC 950 Vitality Dr. Suite B Comstock Park, MI 49321 | | | | | | | | 1,240.00 |

Sheet no.  55  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,830.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation          ,     Case No.   5:11-bk-02032
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Desisto, Louis c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Devine, Leo c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. UNISCR1 | | | | Trade debt | | | | |
| DH Litter Co Inc PO Box 36016 Newark, NJ 07188-6016 | | - | | | | | | 49,920.19 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| DiBenedetto, Michael c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| DiCiano, Peter and Anne M. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. __56__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              49,920.19

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re  United Gilsonite Laboratories, a Pennsylvania Corporation _____,  Case No.  5:11-bk-02032 _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal fees | | | | |
| Dickie, McCamey & Chilcote, P.C. Public Ledger Building, Suite 901 150 S. Independence Mall West Philadelphia, PA 19106 | - | | | | | | | 50,847.74 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| DiFazio, Francis c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| DiGiulio, Robert J. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| DiMauro, Rudolph and Rose c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dini, Angelo A. and Nancy c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |

Sheet no. __57__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)         50,847.74

In re ___United Gilsonite Laboratories, a Pennsylvania Corporation___, Case No. ___5:11-bk-02032___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Disciullo, Camille c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Display Design and Sales Co. 11500-B Roosevelt Blvd. Philadelphia, PA 19116 | | - | | | | | | 6,625.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dobbins, Sidney c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dodson, Theodore c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Domaschko, Robert c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |

Sheet no. __58__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 6,625.00

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation  , Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Donaghy, James<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 001<br><br>Donald Lawn Services<br>PO Box 68171<br>Jackson, MS 39286 | | - | | Trade debt | | | | 400.00 |
| Account No.<br><br>Donowitz, Yerachmiel<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Dooley, John J. and Kathleen<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Dorrer, Robert A.<br>c/o Early, Ludwick & Sweeney<br>One Century Tower, 11th Floor<br>265 Church St., P.O. Box 1866<br>New Haven, CT 06508 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __59__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  400.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Case 5:11-bk-02032-RNO   Doc 120   Filed 05/06/11   Entered 05/06/11 19:04:25   Desc
Main Document      Page 85 of 349

In re ___United Gilsonite Laboratories, a Pennsylvania Corporation___ ,    Case No. ___5:11-bk-02032___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dorsey, Raymond Clark c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Doty, Gerald c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Douglas, Donald L. c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Dowalgo, John F. and Monica A. c/o Early, Ludwick, Sweeney & Strauss, L 360 Lexington Avenue, 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Drabinsky, Robert c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | - | | | | X | X | X | 0.00 |

Sheet no. __60__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                              Case No.    5:11-bk-02032
                                                                        ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Drummond, John E. c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| DSM Neoresins 15735 Collection Center Dr. Chicago, IL 60693 | | - | | | | | | 31,551.96 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Duex, Mary c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Duffy, Edward c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Durden, Harold c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |

Sheet no.  61  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       31,551.96

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. 39550<br><br>E W Kaufmann Co<br>PO Box 57063<br>Philadelphia, PA 19111-0630 | | - | | Trade debt | | | | 60,470.04 |
| Account No.<br><br>E.P. Mancinelli & Associates, P.C.<br>625 East Drinker St.<br>Dunmore, PA 18512 | | - | | 1/29/2011<br>Trade Debt | | | | 1,650.00 |
| Account No.<br><br>Earhart, Terry<br>c/o Weitz & Luxenberg, PC<br>210 Lake Drive East, Ste. 101<br>Cherry Hill, NJ 08002 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Ebanks, Richard and Marina<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Ebanks, William A.<br>c/o Lanier Law Firm<br>126 E. 56th St.<br>6th Floor<br>New York, NY 10022 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  62  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   62,120.04

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation        ,    Case No.    5:11-bk-02032

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Edwards, Arthur<br>c/o Weitz & Luxenberg, PC<br>700 Broadway<br>New York, NY 10003 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Edwards, Leon<br>c/o Deaton Law Firm<br>450 North Broadway<br>Wilmington, DE 19804-0647 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Edwards, Marcellus A. and Edna<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 6822204<br><br>EKA Chemicals Inc<br>PO Box 905860<br>Charlotte, NC 28290 | - | | | Trade debt | | | | 17,424.00 |
| Account No.<br><br>Elardo, Joseph and Jean<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _63_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    17,424.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          ,     Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. 23654<br><br>Elementis America Shared Services Inc<br>1577 Momentum Pl<br>Chicago, IL 60689-5315 | | - | | Trade debt | | | | 635.20 |
| Account No.<br><br>Elisha, Gay<br>c/o Law Offices of Dale Bowers, PA<br>P.O. Box 6047<br>Wilmington, DE 19804-0647 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Elkins, Robert M. and Elkins Barbara A.<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Elliott, Shirley<br>c/o Gori Julian and Associates, P.C.<br>156 N. Main St.<br>Edwardsville, IL 52025 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Ely, Vincent L.<br>c/o Weitz & Luxenberg, PC<br>210 Lake Drive East, Ste. 101<br>Cherry Hill, NJ 08002 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __64__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635.20

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                    Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   Case No.   5:11-bk-02032
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. UGL001  EM Sullivan Associates 600 Reed Rd Suite 103 Broomall, PA 19008 | | - | | Trade debt | | | | 24,164.49 |
| Account No.  Engel, Judith (est.) c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 0882771  Engineered Polymer Solution 1965 Solutions Center Chicago, IL 60677-1009 | | - | | Trade debt | | | | 77,005.20 |
| Account No.  Entergy Attn: Jon A. Majewski L-JEF-359 4809 Jefferson Highway New Orleans, LA 70121 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. N/A  Environmental Complaince Mgment Inc 345 King St Myerstown, PA 17067 | | - | | Trade debt | | | | 3,432.28 |

Sheet no. _65_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   104,601.97

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          ,    Case No.    5:11-bk-02032
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Enz, James and Antonia <br> c/o Early, Ludwick, Sweeney & Strauss <br> 360 Lexington Avenue <br> 20th Floor <br> New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Erickson, James and Sally <br> c/o Early, Ludwick, Sweeney & Strauss <br> 360 Lexington Avenue <br> 20th Floor <br> New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Erndol, John A. <br> c/o Paul, Reich & Myers, P.C. <br> 1608 Walnut St. <br> Philadelphia, PA 19103 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 5008666 <br><br> Estes Express Lines <br> PO Box 25612 <br> Richmond, VA 23260-5612 | | - | | | Trade debt | | | | 11,934.52 |
| Account No. 0208256 <br><br> Experian Business Information Solution <br> PO Box 1971 <br> Los Angeles, CA 90088-1971 | | - | | | Trade debt | | | | 402.80 |

Sheet no. __66__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          12,337.32

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation ,   Case No.   5:11-bk-02032
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/9/2011 Trade debt | | | | |
| ExxonMobil 4740 121st ST Urbandale, IA 50323 | - | | | | | | | 183.50 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fabiani, Ronald c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Faieta, Barbara c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fairfax, Louise c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fallon, Ruth F. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | X | X | X | 0.00 |

Sheet no. __67__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           183.50

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation        Case No.   5:11-bk-02032
_____ ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Farmer, Rober c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Farrell, Fredrick A. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Farrell, James c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Farrell, James J. and Mary c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Farrell, Thomas c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.  68  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation    Case No.  5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Faulkner, Edward c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Febraio, Anna T. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | 3/11/2011 Trade debt | | | | |
| Federal White Cement Marketing Inc PO Box 1609 Woodstock, ON  N4S OA8 CANADA | - | | | | | | | | 5,828.55 |
| Account No. 1188-0224-1 | | | | | Trade debt | | | | |
| FedEx PO Box 371461 Pittsburgh, PA 15250-7461 | - | | | | | | | | 825.67 |
| Account No. 85059015 | | | | | Trade debt | | | | |
| FedEx Freight PO Box 223125 Pittsburgh, PA 15250-2125 | - | | | | | | | | 11,116.88 |

Sheet no. _69_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      17,771.10

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re __United Gilsonite Laboratories, a Pennsylvania Corporation__ , Case No. __5:11-bk-02032__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Feldman, Mannie and Therese c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Felli, Louis and Marie c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |
| Account No. N/A | | - | | | Trade debt | | | | |
| Fenway Materials Inc 1100 Us Hwy 22 Plainfield, NJ 07060 | | | | | | | | | 1,323.50 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ferraiuolo., Anthony Sr c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ferraro, Elio c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | | | | | X | X | X | 0.00 |

Sheet no. __70__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,323.50

In re     United Gilsonite Laboratories, a Pennsylvania Corporation          ,     Case No.     5:11-bk-02032
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ferrone, Dominick c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Finn, Thomas J. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. 42184803 | | | | For Notice Purposes Only | | | | |
| First Energy 76 S Main St Akron, OH 44308 | | - | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| First Energy Solutions Corp PO Box 3622 Akron, OH 44309-3622 | | - | | | | | | 1,396.80 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fisco, Joseph and Mary c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. __71__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,396.80

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fisher, Carol Rae c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fisher, Eddie c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fisler, Robert c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fitzpatrick, Stephen R. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Flaherty, Michael c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |

Sheet no.  72   of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation              Case No.   5:11-bk-02032
_____,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Flatau, Louis c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Flock Development & Research Co Ltd Clarence Mill, Clarence Street Stalybridge, Cheshire SK15 1QF UK | | - | | | | | | 3,070.80 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Flores, Pedro Montes c/o Aaron J. Deluca L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Flowers, Gary c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Floyd, Truman c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |

Sheet no. __73__ of __241__ sheets attached to Schedule of                       Subtotal            3,070.80
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Foglietta, Robert c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Foley, Joseph and Catherine c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fontana, Peter c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fontano , Robert c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Foose, Ralph E. c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | - | | | | X | X | X | 0.00 |

Sheet no. __74__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,     Case No.    5:11-bk-02032
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Legal fees | | | | |
| Forman Perry Watkins Krutz & Tardy LLP 200 South Lamar Street City Centre Building Suite 100 Jackson, MS 39225-2608 | | - | | | | | | 10,806.50 |
| **Account No.** | | | | Trade debt | | | | |
| Foster Mechanical Corp. 10452 Bauer Blvd. Saint Louis, MO 63132 | | - | | | | | | 231.06 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Foston, Daisy c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fountain , George T. c/o Ferraro Law Firm 4000 Ponce de Leon Blvd. Miami, FL 33146 | | - | | | X | X | X | 0.00 |
| **Account No.** | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fox, Ray c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | - | | | X | X | X | 0.00 |

Sheet no. _75_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         11,037.56

In re  United Gilsonite Laboratories, a Pennsylvania Corporation        Case No.   5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Francis, Ruggeri c/o Law Offices of Dale Bowers, PA P.O. Box 6047 Wilmington, DE 19804-0647 | | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Franklin, Harold c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Franklin, Inez c/o Porter & Malouf, P.A. Attn: Timothy W. Porter, Esq. 825 Ridgewood Road Ridgeland, MS 39157 | | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Freeman, Albert c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Freudenhammer, Gerd Wolfgang c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | | X | X | X | 0.00 |

Sheet no.  76  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. 1218222<br><br>Friedman Electric Supply Company<br>PO Box 415958<br>Boston, MA 02241-5958 | | - | | Trade debt | | | | 166.85 |
| Account No.<br><br>Friedman, Peter<br>c/o Gori Julian and Associates, P.C.<br>156 N. Main St.<br>Edwardsville, IL 52025 | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Friedman, Roberta and Stuart<br>c/o Belluck & Fox<br>546 Fifth Avenue, 4th Floor<br>New York, NY 10036 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Fries, Richard<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Fritz, Larry M. and Anna<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __77__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                166.85

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation     Case No.   5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 121526 271406274108 <br><br> Frontier <br> PO Box 2951 <br> Phoenix, AZ 85062-2951 | | - | | | Trade debt | | | | 222.05 |
| Account No. 12 1526 2713109949 08 <br><br> Frontier <br> 9324 W Stockton Blvd <br> Elk Grove, CA 95758 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. <br><br> Fuchs, William <br> c/o Early, Lucarelli, Sweeney & Meisenko <br> One Century Tower, 11th Floor <br> 265 Church St., P.O. Box 1866 <br> New Haven, CT 06508 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Fuentes, Marie <br> c/o Metzger Law Group <br> 401 E Ocean Blvd., Suite 800 <br> Long Beach, CA 90802 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Fusco, Frank and Helen <br> c/o Early, Ludwick, Sweeney & Strauss, L <br> 360 Lexington Avenue, <br> 20th Floor <br> New York, NY 10017 | | - | | | | X | X | X | 0.00 |

Sheet no. _78_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    222.05

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.    5:11-bk-02032
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Fusco, Joseph c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No. 046498 | | - | | Trade debt | | | | |
| G & K Services PO Box 4856 Jackson, MS 39296 | | - | | | | | | 90.06 |
| Account No. | | - | | 3/2/2011 Trade debt | | | | |
| GA Industrial Minerals Inc. 1132 Veal Road Sandersville, GA 31082 | | - | | | | | | 6,090.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gaglia, Anthony and Josephina c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gagnon, Steven c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |

Sheet no. __79__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,180.06

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation  ,  Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gale, Gwendolyn<br>c/o Lanier Law Firm<br>126 E. 56th St.<br>6th Floor<br>New York, NY 10022 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Galen, Sam<br>c/o Weitz & Luxenberg, PC<br>700 Broadway<br>New York, NY 10003 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Gallagher , Edward J.<br>c/o Thornton & Naumes<br>100 Summer St.<br>Boston, MA 02110 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Gallegos, Jesus Saldivar<br>c/o Weiss & Savill, P.A.<br>1220 N. Market Street, Ste. 604<br>P.O. Box 370<br>Wilmington, DE 19899 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Garde, John and Adele B.<br>c/o Early, Ludwick, Sweeney & Strauss, L<br>360 Lexington Avenue,<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  80  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   Case No.   5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gaudino, Frank and Bridget c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Geer, Gale V. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Geist, William c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | - | | | | | X | X | X | 0.00 |
| Account No. 102573 | | | | | Trade debt | | | | |
| George Alarm Co Inc 917 S 9th Springfield, IL 62703 | - | | | | | | | | 515.50 |
| Account No. N/A | | | | | Trade debt | | | | |
| Gerlach Industrial PO Box 399 Marco Island, FL 34146 | - | | | | | | | | 163.34 |

Sheet no. __81__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    678.84

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,      Case No.    5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gerley, Victor Jr. c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gerstel , Robert c/o Ferraro Law Firm 4000 Ponce de Leon Blvd. Miami, FL 33146 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gervasio, Raph Jr. c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gettle, John c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Giammona, Nicholas and Elizabeth c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.   82   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gibbons, Peter c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gibson, Lee c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gilligan, Michael and Mary c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ginter, James W. c/o Lipsitz & Ponterio, LLC 135 Delaware Ave. Fifth Floor Buffalo, NY 14202 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Girtman, Gerald and Linda c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |

Sheet no. __83__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                   Best Case Bankruptcy

In re <u>United Gilsonite Laboratories, a Pennsylvania Corporation</u>, Case No. <u>5:11-bk-02032</u>

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Giulini, Charles c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Giurintano, Joseph c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Giusti, Paul c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/14/2011 Trade debt | | | | |
| Glen Summit Springs Water Co 1551 Crestwood Dr. Mountaintop, PA 18707-0129 | | - | | | | | | 36.65 |
| Account No. 140029 | | | | Trade debt | | | | |
| Global Equipment Company PO Box 905713 Charlotte, NC 28290-5713 | | - | | | | | | 418.81 |

Sheet no. <u>84</u> of <u>241</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     455.46

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation  ,  Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Goble, Sherman M. and Carol c/o Early, Ludwick, Sweeney & Strauss, L 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Godin, Arnold L. and Olive R. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Goebel, George F. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Legal fees | | | | |
| Golden & Walters Corporate Plaza 771 Corporate Drive Suite 905 Lexington, KY 40503 | | - | | | | | | 6,297.25 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Golden, James F. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |

Sheet no.  85  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  6,297.25

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation            Case No.    5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Goldey, Bruce M. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gonzales, Armando Antonio c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gonzalez, Neptuin and Gloria c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Legal fees | | | | |
| Goodell DeVries One South Street, 20th Floor Baltimore, MD 21202 | | - | | | | | | | 57,440.55 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Goodrich, Richard Louis and Nathalie J. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | | X | X | X | 0.00 |

Sheet no. _86_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    57,440.55

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation    Case No.  5:11-bk-02032
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gorman, Burton H. and Louise c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Legal fees | | | | |
| Governo Law Firm LLC Two International Place Boston, MA 02110 | - | | | | | | | | 282,178.93 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Graf, Philip c/o Landry & Swarr 1010 Common St. New Orleans, LA 70112 | - | | | | | X | X | X | 0.00 |
| Account No. 810261883 | | | | | Trade debt | | | | |
| Grainger Inc Dept 810261883 Palatine, IL 60038-0001 | - | | | | | | | | 133.89 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Granata, Robert L. and Linda F. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |

Sheet no. _87_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      282,312.82

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                 Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Graver, David B. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Greco, John c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Greco, John D. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Greene, Donald c/o Szaferman Lakind Attn: Robert E. Lytle, Esq. 101 Grovers Mill Rd., Ste. 200 Lawrenceville, NJ 08648 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Gregson , Joseph c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |

Sheet no. _88_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation        ,   Case No.   5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Grev, Stuart and Eileen<br>c/o Early, Lucarelli, Sweeney & Meisenko<br>One Century Tower, 11th Floor<br>265 Church St., P.O. Box 1866<br>New Haven, CT 06508 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Griffen, Constance<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Griffin, Travis<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Griffith, Dale<br>c/o Gori Julian and Associates, P.C.<br>156 N. Main St.<br>Edwardsville, IL 52025 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Grim, Terry L.<br>c/o Weitz & Luxenberg, PC<br>210 Lake Drive East, Ste. 101<br>Cherry Hill, NJ 08002 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __89__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                            Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Groomes, Leonard and Sylvia c/o Law Office of Peter T. Angelos One Charles St. 22nd Floor Baltimore, MD 21201-3812 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Groves, Barbara c/o Lanier Law Firm 126 E. 56th St. 6th Floor New York, NY 10022 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Groves, Robert c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Guarino, Anthony V. and Linda c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Guarino, Thomas A. c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |

Sheet no. __90__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    ,  Case No.   5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. N/A<br><br>Guy Cali Associates<br>1176 Winola Rd<br>Clarks Summit, PA 18411-9686 | | - | | | Trade debt | | | | 6,974.80 |
| Account No.<br><br>Guzzardi, Salvatore<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. U00210<br><br>H M Royal Inc<br>PO Box 28<br>Trenton, NJ 08601-0028 | | - | | | Trade debt | | | | 14,295.03 |
| Account No.<br><br>Habelt , Thomas E.<br>c/o Coady Law Firm<br>205 Portland Street<br>Boston, MA 02114 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Hackett, Lynwood R. and Marie D.<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _91_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        21,269.83

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation_____,  Case No.  5:11-bk-02032_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hadley, Richard K. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hafner, Frank and Esther c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hake, Douglas c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hall, Joseph and Jane M.L. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hall, Richard c/o Bevan & Associates Attn: Thomas W. Bevan, Esq. 10360 Northfield Road Northfield, OH 44067 | | - | | | | X | X | X | 0.00 |

Sheet no. _92_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation      Case No.   5:11-bk-02032
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hall, Robert c/o Napoli, Bern, Ripka & Associates, LL 3500 Sunrise Highway Great River, NY 11739 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Halpern, Melvyn B. and Marcy c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hamilton, Jean c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hamilton, Marie c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hamm, Paul F. and Dagmar E. c/o Early, Ludwick, Sweeney & Strauss, L 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. __93__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation      , Case No.   5:11-bk-02032
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hammer, Treva and Robert c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hammonds, James c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hammonds, R.C. c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hancock, Douglas c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Harkins, Robert M. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |

Sheet no. __94__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation        Case No.   5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Harriott, Louis c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | | | | | X | X | X | 0.00 |
| Account No. N/A | | - | | | Trade debt | | | | |
| Harris & Ford LLC PO Box 6069 Dept 46 Indianapolis, IN 46206-6069 | | | | | | | | | 6,225.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Harris, David E. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hawkins, John c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hayes, Jill c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | | X | X | X | 0.00 |

Sheet no. _95_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,225.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   Case No.   5:11-bk-02032
_____,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hayman, Dorothy c/o Bifferato, LLC 800 King St. Plaza Level Wilmington, DE 19801 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hazel, Robert c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Heap, Robert and Anita G. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |
| Account No. 89558 | | - | | Trade debt | | | | |
| Hearst Magazines PO Box 25883 Lehigh Valley, PA 18002-5883 | | | | | | | | 16,957.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Heaton, Daniel c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |

Sheet no. _96_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   16,957.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation              ,    Case No.    5:11-bk-02032
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Heckman, Gerald Heckman c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hein, James c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Helterline, David c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hensley, James F. c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Henson, Joseph c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |

Sheet no. __97__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Herbin, Henry c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Herchuck, John Alan c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | |
| High Speed Networks 4255 Garlan Ln #A Reno, NV 89509 | | - | | | | | | | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hinkle, Midas c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hobbs, James c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | | X | X | X | 0.00 |

Sheet no. __98__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   0.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation              ,   Case No.   5:11-bk-02032
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hock, Roger c/o Simon, Eddins & Greenstone Attn: Clay B. Carroll, Esq. 3232 McKinney Ave., Suite 610 Dallas, TX 75204 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hoefer, Lawrence c/o Levy, Phillips & Konigsberg 800 Third Ave. 13th Floor New York, NY 10022 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hoffer, George and Joan c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| Holland 750 E 40th St. Holland, MI 49422 | - | | | | | | | | 29,907.59 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hood, Henry c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | - | | | | | X | X | X | 0.00 |

Sheet no. _99_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          29,907.59

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    Case No.    5:11-bk-02032
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hopter, Allen J. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hoshaw, Dennis c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | | X | X | X | 0.00 |
| Account No. N/A | | | | | Trade debt | | | | |
| Howe Electric Supply 340 W College Ave Jacksonville, IL 62650 | | - | | | | | | | 42.69 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Howe, Richard c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Howell, Franklin c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | | X | X | X | 0.00 |

Sheet no.  100  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    42.69

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation  ,   Case No.   5:11-bk-02032
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Alleged Asbestos Personal Injury Claimant | | | | |
| Howell, Harry c/o Szaferman Lakind Attn: Robert E. Lytle, Esq. 101 Grovers Mill Rd., Ste. 200 Lawrenceville, NJ 08648 | | | | | X | X | X | 0.00 |
| Account No. | | | - | Alleged Asbestos Personal Injury Claimant | | | | |
| Hubbard, David D. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |
| Account No. | | | - | Alleged Asbestos Personal Injury Claimant | | | | |
| Hughes, Frank c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| Account No. | | | - | Alleged Asbestos Personal Injury Claimant | | | | |
| Hulette, Robert L. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| Account No. | | | - | Alleged Asbestos Personal Injury Claimant | | | | |
| Hunnell, James F. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |

Sheet no.  101  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation               ,    Case No.    5:11-bk-02032
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hunt, Harold J. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Hyatt, Mildred C. c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |
| Account No. 001365 | | | | | Trade debt | | | | |
| Icon Technologies Inc 1300 Old Plank Rd Mayfield, PA 18433-1973 | | - | | | | | | | 290.00 |
| Account No. 50667 | | | | | Trade debt | | | | |
| Industrial Distributions PO Box 674148 Detroit, MI 48267-4148 | | - | | | | | | | 96.56 |
| Account No. | | | | | 3/15/2011 Trade debt | | | | |
| Industrial Steel & Wire 1901 North Narragansett Ave. Chicago, IL 60639 | | - | | | | | | | 2,123.22 |

Sheet no.  102  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         2,509.78

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                 Case No.   5:11-bk-02032
                                                                          ,
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Infantino, Thomas L. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. Y140402 | | | | Trade debt | | | | |
| Inkjet Inc PO Box 847501 Dallas, TX 75284-7501 | | - | | | | | | 506.00 |
| Account No. N/A | | | | Trade debt | | | | |
| Innovative Packaging Inc 687 Kensington Dr Westbury, NY 11590 | | - | | | | | | 4,202.58 |
| Account No. | | | | | | | | |
| Insurance Archaeology Group 240 Madison Ave. New York, NY 10016 | | - | | | | | | 10,504.22 |
| Account No. | | | | Trade debt | | | | |
| Integral Design P.O. Box 25553 Cleveland, OH 44125 | | - | | | | | | 856.50 |

Sheet no.   103  of   241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                16,069.30

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.   5:11-bk-02032
                                                                              ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. 0000484903-12-UGL | | - | | Trade debt | | | | |
| International Paper PO Box 644095 Pittsburgh, PA 15264-4095 | | | | | | | | 9,312.22 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Ioia, John L. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | | | | 0.00 |
| Account No. N/A | | - | | Trade debt | | | | |
| J & J Pallet Company 1704 Monroe Ave Scranton, PA 18509 | | | | | | | | 10,256.60 |
| Account No. 100977 | | - | | Trade debt | | | | |
| J F Shelton Co 19516 62nd Ave S Kent, WA 98032 | | | | | | | | 3,193.90 |
| Account No. | | - | | Trade debt | | | | |
| J M Huber Co 100 Parkwood Circle Suite 1000 Atlanta, GA 30339 | | | | | | | | 3,048.20 |

Sheet no.  104  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                25,810.92

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation             ,    Case No.    5:11-bk-02032
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Jackson, Jr., Raymond J. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Jackson, Rudy and Sally c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | | X | X | X | 0.00 |
| Account No. 55628 | | | | | Trade debt | | | | |
| Jade International Inc PO Box 469 Folcroft, PA 19032-0469 | - | | | | | | | | 300.00 |
| Account No. | | | | | Trade debt | | | | |
| James Reynolds Transport Inc. ATTN: Sandra Reynolds 360 S. Eaton St. Berwick, PA 18603 | - | | | | | | | | 13,679.74 |
| Account No. 028019 | | | | | Trade debt | | | | |
| Jani King of Jackson 122 West Pine St Ponchatoula, LA 70454 | - | | | | | | | | 240.61 |

Sheet no. __105_ of __241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                14,220.35

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation _____,   Case No.  5:11-bk-02032

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | | |
| Jansema, Dirk c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | | |
| Javins, Roscoe and Linda c/o Early, Ludwick, Sweeney & Strauss, L 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | | |
| Jaworski, John c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | X | X | X | 0.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | | |
| Jean, Alison Clark c/o Bifferato, LLC 800 King St. Plaza Level Wilmington, DE 19801 | | - | | | X | X | X | 0.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | | |
| Jewett , Regina c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |

Sheet no.  106  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    ,     Case No.    5:11-bk-02032
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/9/2011 Trade debt | | | | |
| John Henry Foster Co. 4700 Lebourget St. Louis, MO 63134 | - | | | | | | | 96.71 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| John, Martin and Mary c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue, 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Johnson , Paul H. c/o Ferraro Law Firm 4000 Ponce de Leon Blvd. Miami, FL 33146 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Johnson, Dorothy Mae c/o Porter & Malouf, P.A. Attn: Timothy W. Porter, Esq. 825 Ridgewood Road Ridgeland, MS 39157 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Johnson, Oliva T. c/o Robert Peirce & Associates 2500 Gulf Tower 707 Grant Street Pittsburgh, PA 15219 | - | | | | X | X | X | 0.00 |

Sheet no.   107  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                96.71

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation _____,  Case No. ___5:11-bk-02032___
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Johnson, Robert E. c/o Lanier Law Firm 126 E. 56th St. 6th Floor New York, NY 10022 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Jones, George c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Jones, Hugh M. Jr. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Jones, Iva Pearl c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Jones, James V. and Mary A. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. __108_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Jones, John M. c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Juarez, Raymundo c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. N/A | | - | | | Trade debt | | | | |
| Judge Lumber Co PO Box 61 Scranton, PA 18504 | | - | | | | | | | 39.97 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Juliano, John J. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | | X | X | X | 0.00 |
| Account No. N/A | | - | | | Trade debt | | | | |
| Just by Dezign 9 Giardina Dr Archbald, PA 18403 | | - | | | | | | | 516.75 |

Sheet no. 109 of 241 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    556.72

In re    United Gilsonite Laboratories, a Pennsylvania Corporation               ,    Case No.    5:11-bk-02032
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kacoyianni, Neophetos and Kyriacou c/o Law Office of Peter T. Angelos One Charles St. 22nd Floor Baltimore, MD 21201-3812 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kafton, Henry c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kahn, Sara c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kakos, Edward and Maria c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kane, Darryl c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |

Sheet no.  110  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

In re  United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Karshner, Neil F. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kasmarcik, David C. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kathopoulis, Sakellarios c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kay, William and Angela c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Keane, Michael and Mary c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. 111 of 241 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation               ,     Case No.    5:11-bk-02032
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kearney, Daniel T. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Keating, Robert C. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kellet , Lawrence c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kelley, Edward Charles c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kellogg, David c/o Shrader & Associates, LLP 22A Ginger Creek Parkway Glen Carbon, IL 62034 | | - | | | X | X | X | 0.00 |

Sheet no.   112  of   241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kelly, John and Joyce c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kendrick, William c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Keri, Josef c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | 3/16/2011 Trade debt | | | | |
| Keven's 710 Capouse Ave. Scranton, PA 18509 | - | | | | | | | | 58.45 |
| Account No. | | | | | 3/5/2011 Trade debt | | | | |
| Keystone Cement Co. 320D Midland Pkwy Summersville, SC 29485 | - | | | | | | | | 3,964.79 |

Sheet no. _113_ of _241_ sheets attached to Schedule of        Subtotal        4,023.24
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation          , Case No.  5:11-bk-02032
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kindseth, Larry c/o Simon, Eddins & Greenstone Attn: Clay B. Carroll, Esq. 3232 McKinney Ave., Suite 610 Dallas, TX 75204 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| King, David c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kirk, Leonard J. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Knatz, Frederick and Ellen c/o Wilentz Goldman & Spitzer, PA 110 William St. 26th Floor New York, NY 10038 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Knechtel, Fred and Barbara c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |

Sheet no.  114  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                     ,    Case No.    5:11-bk-02032
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. N/A<br><br>Knitney Lines Inc<br>PO Box 350<br>Scranton, PA 18501-0350 | | - | | | Trade debt | | | | 14,248.54 |
| Account No.<br><br>Koek, Hendrik<br>c/o Brookman, Rosenberg, Brown & Sandler<br>1 Penn Square West<br>30 South 15th St., 17th Floor<br>Philadelphia, PA 19102 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Kohl, Ernest and Annamarie<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Konkoski, Eugene and Doris<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Konstantin, David & Ruby<br>c/o Belluck & Fox<br>546 Fifth Avenue, 4th Floor<br>New York, NY 10036 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  115  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,248.54

In re   United Gilsonite Laboratories, a Pennsylvania Corporation              ,   Case No.   5:11-bk-02032
_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Korabiak, Patricia c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Korhorn, Gerald c/o French & Mudd One Metropolitan Square Suite 2940 St. Louis, MO 63102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Korte, Ronald B. c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kosciuk, Daniel K. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kosmar, Richard c/o Lanier Law Firm 126 E. 56th St. 6th Floor New York, NY 10022 | | - | | | X | X | X | 0.00 |

Sheet no.   116   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kosowski, Michael and Norma J. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kotyk, Harry c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kozak , James c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Pending Workers' Compensation Claimant | | | | |
| Kozak, Richard J. 1514 Monsey Ave. Scranton, PA 18509 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Krameisen, Stanley c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | | X | X | X | 0.00 |

Sheet no.   117  of   241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.  5:11-bk-02032
                                                               ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kroh, Edward c/o Law Office of Peter T. Angelos One Charles St. 22nd Floor Baltimore, MD 21201-3812 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kryzwicki, Thomas c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kunz, Theodore c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Legal fees | | | | |
| Kurowski, Bailey, & Shultz, LLC 24 Bronze Pointe Swansea, IL 62226 | | | | | | | | | 33,088.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Kuter, Richard Jerome and Anne N. c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | | | | | X | X | X | 0.00 |

Sheet no.  118  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          33,088.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| L M Robbins Attn: Maryann Schmoyer 5757 Oakwood Lane Slatington, PA 18080-3116 | | | | | | | | 98.20 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lager, Joel c/o Metzger Law Group 401 E Ocean Blvd., Suite 800 Long Beach, CA 90802 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lakus, Stanley J. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lambert, Ronald c/o Ferraro Law Firm 4000 Ponce de Leon Blvd. Miami, FL 33146 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lamoreaux, Jane c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |

Sheet no.   119  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98.20

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.   5:11-bk-02032
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Lampitelli, Michael J.<br>c/o Early, Ludwick, Sweeney & Straus<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 210003<br><br>Lampton Love Gas Co<br>380 Carrier Blvd<br>Richland, MS 39218 | | - | | | Trade debt | | | | 144.00 |
| Account No.<br><br>Lane, Thomas J. and Virginia<br>c/o Early, Ludwick, Sweeney & Strauss,<br>360 Lexington Avenue,<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Langan, John and Katherine<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Laoue, Mark F. and Virginia<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  120  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          144.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re      United Gilsonite Laboratories, a Pennsylvania Corporation          ,          Case No.      5:11-bk-02032
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Larkins, Richard T. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Larrouy, Raymond c/o Gene Locks, PLLC 110 East 55th St. New York, NY 10022 | | - | | | X | X | X | 0.00 |
| Account No. N/A | | | | Trade debt | | | | |
| Latitude Media Group PO Box 380665 Birmingham, AL 35238-0665 | | - | | | | | | 2,000.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lawson, Michael Clifford and Susan Carr c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Leasher, James c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |

Sheet no.   121  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,000.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation _____,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Leddy, Patrick and Magda c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| Lee Electric 240 Hickory Street Scranton, PA 18505-1186 | | - | | | | | | | 54.14 |
| Account No. 1932 | | | | | Trade debt | | | | |
| Lehigh Cement Co PO Box 405773 Atlanta, GA 30384-5773 | | - | | | | | | | 3,214.80 |
| Account No. | | | | | Trade debt | | | | |
| Lehigh Hanson 12900 N. Meridian St. Suite 195 Carmel, IN 46032 | | - | | | | | | | 2,857.60 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| LeHotay, Joseph and Georgette c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |

Sheet no. _122_ of _241_ sheets attached to Schedule of          Subtotal          6,126.54
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

In re      United Gilsonite Laboratories, a Pennsylvania Corporation                Case No.     5:11-bk-02032
                                                                          ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Leisenheimer, Arthur and Jean c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| LeMire, Susan c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | X | X | X | 0.00 |
| Account No. | | | | 3/1/2010 | | | | |
| Lenahan & Dempsey, P.C. 116 N. Washington Ave. Suite 400 Scranton, PA 18503 | - | | | | | | | 1,590.28 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lentine , Katherine c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lentini, Gerald c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | - | | | | X | X | X | 0.00 |

Sheet no.   123   of   241   sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          1,590.28

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation            ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Leta, James V. and Patricia E. c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Levinson, Bernard c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/15/2011 Trade debt | | | | |
| Lexjet 1605 Main Street Suite 400 Sarasota, FL 34236 | | - | | | | | | 522.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Licari, Victor c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Litz, John and Magda c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.  124  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            522.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. N/A  Lizza Computer Graphics  155 Bridge St  Tunkhannock, PA 18657-1127 | - | | Trade debt | | | | 1,945.00 |
| Account No. N/A  Llewellyn & McKane Inc  PO Box 507  Wilkes Barre, PA 18703-0507 | - | | Trade debt | | | | 620.10 |
| Account No.  Lohin, Pauline  c/o Brookman, Rosenberg, Brown & Sandler  1 Penn Square West  30 South 15th St., 17th Floor  Philadelphia, PA 19102 | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.  Lonergan, Mark  c/o Weitz & Luxenberg, PC  700 Broadway  New York, NY 10003 | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.  Long, Willie  c/o Kevin D. Graham LLC  500 Blvd. Park East  Mobile, AL 36609 | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. 125 of 241 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  2,565.10

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Longstreet, Phillip c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lorenz, Michael and Carmela c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lorenz, Raymond Jacob c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. GO 5813 | | | | | Trade debt | | | | |
| Lotz Trucking Inc 807 E Dayton Rd Ottawa, IL 61350 | | - | | | | | | | 1,851.30 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lowery, Lawrence c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | - | | | | X | X | X | 0.00 |

Sheet no. _126_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,851.30

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                    ,
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Lubrizol Advanced Materials Inc. <br> 29400 Lakeland Blvd. <br> Wickliffe, OH 44092 | | - | | 3/11/2011; 3/15/2011 <br> Trade debt | | | | 27,453.64 |
| Account No. <br><br> Luedtke, Wayne O. <br> c/o Lanier Law Firm <br> 6810 FM 1960 West <br> Houston, TX 77069 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Lukus, Joseph <br> c/o Brookman, Rosenberg, Brown & Sandler <br> 1 Penn Square West <br> 30 South 15th St., 17th Floor <br> Philadelphia, PA 19102 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 03600200 <br><br> Lyon County Utilities <br> PO Box 1699 <br> Dayton, NV 89403 | | - | | Trade debt | | | | 271.36 |
| Account No. <br><br> Lyons, Patricia <br> c/o Shrader & Associates, LLP <br> 3900 Essex Lane <br> Ste. 390 <br> Houston, TX 77027 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __127_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     27,725.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation              ,     Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Lyons, Paulaann H. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/11/2011; 3/15/2011; 3/18/2011 Trade debt | | | | |
| M F Cachat Company 14725 Detroit Ave. Suite 300 Lakewood, OH 44107 | | - | | | | | | 20,544.63 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Magnani, Sheridan Ray c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Maher, Terrence W. and Charlene c/o Early, Ludwick, Sweeney & Strauss, 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Maine Lead Tax Environmental and Occupational Health 286 Water Street 3rd Floor 11 State House Station Augusta, ME 04333-0011 | | - | | | | | | 0.00 |

Sheet no.  128  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,544.63

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          , Case No.    5:11-bk-02032
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | |
| Maine Lead Tax Enviromental and Occ Health Program 286 Water St., 3rd Floor 11 State House Station Augusta, ME 04333-0011 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Majors, John c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Mallas Electric 119 Tigue St Dunmore, PA 18512 | | - | | | | | | 619.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mangan, Timothy P. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Maniaci, Anthony and Catherine c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.   129   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     619.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Manley, Nilas O. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Manzella, John and Conceetta c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Marasa, Leonard c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Marazzo, Nicholas M. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mardis, Jerry c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | - | | | | | X | X | X | 0.00 |

Sheet no.  130  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation  ,  Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Marinacci, Albert and Patricia c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Marino, Enrichetta c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Markley, Rodney c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Marqusee, Charles c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Marron, Thomas c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.  131  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Martin, Robert John c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Martinez, Angel c/o Napoli, Bern, Ripka & Associates 3500 Sunrise Highway Great River, NY 11739 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mascola, Edward c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Matajy, Joseph c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Matay, Edward c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | | - | | | | X | X | X | 0.00 |

Sheet no.  132  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Matchael, Richard c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mayer, George c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mazza, Bernard c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McCall, Francis E. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McCarthy, Jane c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |

Sheet no.  133  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mccartt Sr., Larry John c/o Lawrence G. Gettys, APLC 445 North Blvd., Suite 850 Baton Rouge, LA 70802 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McClean, Richard A. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McClintock, Mary c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McCloskey, Robert c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McClure, Henry C. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |

Sheet no.   134   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation              ,     Case No.    5:11-bk-02032
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McCollum, Norman and Elizabeth c/o Levy, Phillips & Konigsberg 800 Third Ave. 13th Floor New York, NY 10022 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McConville, Donald c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McCormick, David M. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McDonagh, William c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McDonald, Pauline c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | | X | X | X | 0.00 |

Sheet no. _135_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mcentee, Gerald c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| McGarry, John J. and Eleanor A. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |
| Account No. N/A | | - | | Trade debt | | | | |
| McGee Enterprises LLC PO Box 285 Coulterville, CA 95311 | | | | | | | | 298.57 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mcgehee, Allen C. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| McGoohan, William F. and Bridget c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |

Sheet no. _136_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    298.57

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          ,   Case No.   5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| McGuire, Delbert c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| McGuire, John V. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| McKeon, John c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| McKnight, Willie c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| McLoughlin, Martin and Florence c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |

Sheet no.   137  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McMahon, George c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| McMaster Carr P.O Box 7690 Chicago, IL 60680-7690 | - | | | | | | | | 354.82 |
| Account No. N/A | | | | | Trade debt | | | | |
| McNay Truck Line 700 N Second Quincy, IL 62301 | - | | | | | | | | 662.50 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McNulty, Corneliuis and Mary c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| McPhail, Gerard c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |

Sheet no.   138  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,017.32

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> McShea, Thomas <br> c/o Early, Ludwick, Sweeney & Strauss <br> 360 Lexington Avenue <br> 20th Floor <br> New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> McSwain, Bob <br> c/o Kevin D. Graham LLC <br> 500 Blvd. Park East <br> Mobile, AL 36609 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Meadows, George D. <br> c/o Early, Ludwick & Sweeney <br> One Century Tower, 11th Floor <br> 265 Church St., P.O. Box 1866 <br> New Haven, CT 06508 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 8383 91 083 0228581 <br><br> Mediacom <br> 409 Massey Lane <br> Jacksonville, IL 62650 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. 8383910830228581 <br><br> Mediacom LLC <br> PO Box 5741 <br> Carol Stream, IL 60197-5741 | | - | | Trade debt | | | | 179.05 |

Sheet no. __139__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     179.05

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Merideth, Brunetta P. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | | X | X | X | 0.00 |
| **Account No.** | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mesoraca, Rocco c/o James M. Gross Attorney at Law 1616 Walnut St., Suite 1110 Philadelphia, PA 19103 | | | | | | X | X | X | 0.00 |
| **Account No.** | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Messaris, Evangelos c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | | X | X | X | 0.00 |
| **Account No.** | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Messerlian, Alan c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | | | | | X | X | X | 0.00 |
| **Account No.** | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Messier, Robert and Barbara c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |

Sheet no.   140   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mestrovich, Antonio c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Metro Creative Graphics Inc. 519 Eighth Ave. New York, NY 10018 | | - | | | | | | 1,500.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Meyer, Walter c/o Shrader & Associates, LLP 22A Ginger Creek Parkway Glen Carbon, IL 62034 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mezzich, Simeon and Antonia c/o Early, Ludwick, Sweeney & Straus 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. 21642 | | | | Trade debt | | | | |
| Michelman Inc 3620 Solutions Center Chicago, IL 60677-3006 | | - | | | | | | 3,036.00 |

Sheet no.  141  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,536.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mickles, Terry Jerome c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Milazzo, Michael V. and Phyllis J. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Miles, Rose c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Miller , James V. c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Miller, Ann G. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |

Sheet no. _142_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Miller, Charles P. c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Miller, Olin L. c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Miller, Patricia c/o Lipsitz & Ponterio, LLC 135 Delaware Ave. Fifth Floor Buffalo, NY 14202 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Miller, Ricky c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Millsaps, Ralph W. c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |

Sheet no. _143_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re ___United Gilsonite Laboratories, a Pennsylvania Corporation___ ,    Case No. ___5:11-bk-02032___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Milone, Mae c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mirabella, Angelo c/o Ferraro Law Firm 4000 Ponce de Leon Blvd. Miami, FL 33146 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | 3/17/2011 Trade debt | | | | |
| Mister Koffee Service 8 Delpine St. Oswego, NY 13827-1010 | | | | | | | | | 74.50 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mitchell, Tommie c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | | X | X | X | 0.00 |
| Account No. 061812D | | | - | | Trade debt | | | | |
| Modern Gas Sales PO Box 5001 Pittston, PA 18641 | | | | | | | | | 1,116.80 |

Sheet no. __144__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    1,191.30

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Molina, Ysabel<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 8666200265<br><br>Momentive Specialty<br>Attn: Glenn Reisman, Esq.<br>2 Corporate Drive<br>Suite 234<br>Shelton, CT 06484 | - | | | Trade debt | | | | 202,922.20 |
| Account No. 804377<br><br>Monson Companies<br>PO Box 14010<br>Lewiston, ME 04243-9537 | - | | | Trade debt | | | | 664.20 |
| Account No.<br><br>Mont, Annette and Stuart<br>c/o Weitz & Luxenberg, PC<br>700 Broadway<br>New York, NY 10003 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Montoya, Zenon<br>c/o Gori Julian and Associates, P.C.<br>156 N. Main St.<br>Edwardsville, IL 52025 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _145_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    203,586.40

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                          ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mooney, John and Kathleen c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mooney, Robert J. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Moore, Alfred Lamar c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Moore, Jake c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Moore, Melbern c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | | X | X | X | 0.00 |

Sheet no.   146  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    0.00
(Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.   5:11-bk-02032
_____,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mordigal, John P. c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Morgan, James E. c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Moskovic, Edmond c/o Early, Ludwick, Sweeney & Straus 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Mota, Reyes Baltazar Mendez c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Moyer, Lester c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |

Sheet no. _147_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      0.00
(Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                      Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                         Case No.    5:11-bk-02032
_____,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 03350479  MSC Industrial Supply Co Dep Ch 0075 Palatine, IL 60055-0075 | | - | | Trade debt | | | | 197.43 |
| Account No.  Mumfrey, Frank c/o Landry & Swarr 1010 Common St. New Orleans, LA 70112 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 014126-000  Municipal Utilities 200 West Douglas Jacksonville, IL 62650-2094 | | - | | Trade debt | | | | 191.00 |
| Account No.  Murphy, Billie Dean c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.  Murray, James B. and Myrtle c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.   148  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     388.43

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                                 Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                ,    Case No.    5:11-bk-02032
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Musto, Paul E. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | | | | X | X | X | 0.00 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Myers, Wanda May c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | | | | X | X | X | 0.00 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Myrick, Luther c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | X | X | X | 0.00 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Nappa, Anthony Joseph c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | | | | X | X | X | 0.00 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Nastri, Anthony and Dolores c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | | | | X | X | X | 0.00 |

Sheet no.   149   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

In re United Gilsonite Laboratories, a Pennsylvania Corporation , Case No. 5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Natalie, Albert J. and Tina c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. 90534 | | | | Trade debt | | | | |
| NE Motor Freight PO Box 6031 Elizabeth, NJ 07207-6031 | | - | | | | | | 5,100.04 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Neil, Bobby c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Legal fees | | | | |
| Nelson Mullins Riley & Scarborough LLP Atlantic Station 201 17th Street, NW Suite 1700 Atlanta, GA 30363 | | - | | | | | | 11,322.57 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Netland, Allen c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |

Sheet no. 150 of 241 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 16,422.61

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          ,     Case No.   5:11-bk-02032
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 0046857 | | | | | Trade debt | | | | |
| New Penn Motor Express 24801 Network Place Chicago, IL 60673-1248 | | - | | | | | | | 47,306.49 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Newsome, Thomas S. and Shirley E. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Niciewsky , Leo c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Nicoludis, Daidalos c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Nieto, Joseph Anthony and Madeline c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |

Sheet no. _151_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          47,306.49

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Nightengale, Don c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Nimal, Richard c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. 60650 | | | | Trade debt | | | | |
| NJ Machine PO Box 845370 Boston, MA 02284-5370 | | - | | | | | | 1,279.38 |
| Account No. N/A | | | | Trade debt | | | | |
| NJS Systems & Control 704 Rt 6 Mayfield, PA 18433 | | - | | | | | | 241.22 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Nobles, Charles E. and Theresa c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |

Sheet no.  152  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,520.60

B6F (Official Form 6F) (12/07) - Cont.

In re United Gilsonite Laboratories, a Pennsylvania Corporation ,    Case No. 5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Normand, Laurence c/o Bifferato, LLC 800 King St. Plaza Level Wilmington, DE 19801 | | | | | | | | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Norton, Edward M. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | | | | | | | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Novak, Donald c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | | | | | | | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Nudi, Mary c/o Lanier Law Firm 126 E. 56th St. 6th Floor New York, NY 10022 | | | | | | | | 0.00 |
| Account No. 1000036785402770211 | | - | | For Notice Purposes Only | | | | |
| NV Energy 6226 W Sahara Ave Las Vegas, NV 89146 | | | | | | | | 0.00 |

Sheet no. _153_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re     United Gilsonite Laboratories, a Pennsylvania Corporation                ,     Case No.     5:11-bk-02032
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'Brien, Barry c/o Lipsitz & Ponterio, LLC 135 Delaware Ave. Fifth Floor Buffalo, NY 14202 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'Donnell, James J. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'Donoghue, Thomas and Catherine c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'Halloran, Daniel and Nuala c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'Leary, William c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.   154   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re  United Gilsonite Laboratories, a Pennsylvania Corporation  ,  Case No.  5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'Neil, Edward Paul c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'neill, John F. and Patricia c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'Reilly, Thomas c/o Gene Locks, PLLC 110 East 55th St. New York, NY 10022 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'reilly, Thomas and Alice c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| O'Rourke, Thomas c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |

Sheet no.  155  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                ,        Case No.   5:11-bk-02032
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>O'rourke, Thomas and Kathryn<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue,<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Oddo, Louis<br>c/o Weitz & Luxenberg, PC<br>700 Broadway<br>New York, NY 10003 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 44402414<br><br>Office Depot Card Plan<br>PO Box 633211<br>Cincinnati, OH 45263-3211 | | - | | Trade debt | | | | 304.91 |
| Account No.<br><br>Office Plus of NV<br>705 Trademark Dr.<br>Reno, NV 89521 | | - | | 3/10/2011; 3/11/2011; 3/14/2011<br>Trade debt | | | | 123.36 |
| Account No.<br><br>Ogle , Ellis<br>c/o Kevin D. Graham LLC<br>500 Blvd. Park East<br>Mobile, AL 36609 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _156_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                428.27

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                    ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Olles, Joseph C. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Olsen, Susan W. c/o Baron & Budd, P.C. 1999 Avenue of the Stars Suite 3450 Los Angeles, CA 90067 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Olson , Walter Marvin c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Olson, Frederick and Aurora c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. 9330 | | | | | Trade debt | | | | |
| One Point 101 Poplar Street Scranton, PA 18509 | - | | | | | | | | 949.24 |

Sheet no.  157  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    949.24

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                 ,    Case No.    5:11-bk-02032
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Orduno, Osbaldo Richard c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. 2612 | | | | | For Notice Purposes Only | | | | |
| Oregon Paint Care PO BOX 5247 Portland, OR 97208 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ortega, Damian T. c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Osso, Raymond and Dandra c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ott, Lawrence Patrick c/o Baron & Budd, P.C. 3102 Oak Lawn Ave., Suite 1100 Dallas, TX 75219 | | - | | | | X | X | X | 0.00 |

Sheet no.   158   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re  United Gilsonite Laboratories, a Pennsylvania Corporation _____,  Case No. ___5:11-bk-02032___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ouellette, Margaret c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ouellette, Randolph A. c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Product Liability Claimant | | | | |
| Owlett, John B. and Coralee 15724 Route 6 Mansfield, PA 16933 | | | | | X | X | X | 0.00 |
| Account No. 24-0617385-2 | | - | | For Notice Purposes Only | | | | |
| PA American Water 800 W Hershey DR Hershey, PA 17033 | | | | | | | | 0.00 |
| Account No. 24-0542538-6 | | - | | Trade debt | | | | |
| PA American Water Co PO Box 371412 Pittsburgh, PA 15250-7412 | | | | | | | | 1,101.28 |

Sheet no. _159_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 1,101.28

In re      United Gilsonite Laboratories, a Pennsylvania Corporation      Case No.    5:11-bk-02032
_____ ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| PA Dept Of Labor and Industry PO Box 68572 Harrisburg, PA 17106-8572 | | - | | | | | | 44.00 |
| Account No. | | | | | | | | |
| Pa Paper and Supply 215 Vine St. P.O. Box 511 Scranton, PA 18503 | | - | | | | | | 214.22 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Paccione, Donald and Diane c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Paccione, Donald and Josephine c/o Early, Ludwick, Sweeney & Straus 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pacheco, Casimiro and Leandra c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.   160  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     258.22

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.    5:11-bk-02032
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pacheco, Edwin c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. UNIG0050021 | | | | Trade debt | | | | |
| Packaging Credit Company 36596 Treasury Center Chicago, IL 60694-6500 | | | | | | | | 430.00 |
| Account No. 4477931 | | | | Trade debt | | | | |
| Paetec 600 Willowbrook Office Pk Fairport, NY 14450 | | - | | | | | | 1,158.46 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Palaigos, George and Pauline c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Palazzo, John A. and Marilyn A. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.  161  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     1,588.46

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Palcovich, Joseph E. and Helen D.<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Pallett Connection<br>Attn: Bill Vigilante<br>128 S. Garfield Ave.<br>Scranton, PA 18504 | | - | | 3/17/2011<br>Trade debt | | | | 580.00 |
| Account No.<br><br>Palmisano, Frank and Dorinda<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Papaneri, Charles G.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Papoulias, Emmanuel<br>c/o Weitz & Luxenberg, PC<br>700 Broadway<br>New York, NY 10003 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.   162  of   241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

580.00

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                          ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pappas, Milton and Lois c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pardee, James c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Parmentier, Sr., Thomas R. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Parrott, Robert c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/15/2011 Trade debt | | | | |
| Partridge-Wirth Co. 523 Wyoming Ave. Scranton, PA 18509 | | - | | | | | | 317.85 |

Sheet no.  163  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                317.85
(Total of this page)

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,        Case No.   5:11-bk-02032
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pasceri, Raphael c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Trade debt | | | | |
| Patcham USA 24 Newark Place Belleville, NJ 07109 | | | | | | | | 3,836.70 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Patten, William c/o DeLuca & Nemeroff Aaron J. DeLuca, Esq. 21021 Springbrook Plaza Dr., Suite 150 Spring, TX 77379 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Patterson, George c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Patterson, George M. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |

Sheet no.  164  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,836.70

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                          ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Paulk, James c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pavlick, Jr., John c/o Bifferato, LLC 800 King St. Plaza Level Wilmington, DE 19801 | | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pawlowski, William and Margaret c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. 263 | | | | Trade debt | | | | |
| PDQ Print Center 301 Mulberry Street Scranton, PA 18503-1230 | | - | | | | | | 95.07 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Peal, Allen c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |

Sheet no.   165  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

95.07

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                ,   Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pearson, Jeffrey c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Peeler Sr., Grady L. c/o The Ruckdeschel Law Firm, LLC Attn: Jonathan Ruckdeschel, Esq. 5126 Dorsey Hall Road Ellicott City, MD 21042 | | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pellegrino, Carmine and Marie c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pender, Willie c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Percival, John and Noreen c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |

Sheet no.  166  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation  ,  Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Perou, Hector and Blanca c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Perrelli, Frank N. and Elizabeth c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Perrelli, Joseph c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Perry, Joe R. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Perry, Jr. , Leo J. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |

Sheet no. __167_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Peterson, Elias and Gladys D. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Peterson, Loren L. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Phillips, Jane c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Phillips, Sr., Ronald D. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Piazza, Bartolome and Julia c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |

Sheet no.   168   of   241   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation            ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Piccirillo, Frank and Kathleen c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Picker, Roy c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pierce, Kenneth c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pietro, Carlyle c/o Maune Raichle 211 N. Broadway St. Louis, MO 63102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pigg, Lanell c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | | - | | | X | X | X | 0.00 |

Sheet no. _169_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,   Case No.   5:11-bk-02032
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Pikel, Richard c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | | | | | 0.00 |
| Account No. REVUNIT70 | | - | | | Trade debt | | | | |
| Pitt Ohio Express Inc PO Box 643271 Pittsburgh, PA 15264-3271 | | | | | | | | | 895.19 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Pitts, Georgia c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | | | | | | | | | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Pitts, Lizzie c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | | | | | | | | | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Pizzola, Dominic J. c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | | | | | | | | 0.00 |

Sheet no.  170  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                895.19

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.  5:11-bk-02032
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Placido, Peter A. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Plasse , Roger R. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Trade debt | | | | |
| Plastican 8607 Roberts Drive #250 Atlanta, GA 30350 | | | | | | | | 36,945.40 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pollock, Jeanie Marie c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Polotaye, Robert c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | | | | X | X | X | 0.00 |

Sheet no. 171 of 241 sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              36,945.40

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Porter, Clement H. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Porter, James F. and Deborah A. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue, 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Potchoiba, William c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Powell, Jacqueline c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Powell, Regina c/o Goldberg, Persky, Jennings & White, 1030 Fifth Ave. Pittsburgh, PA 15219 | - | | | | | X | X | X | 0.00 |

Sheet no.  172  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Powers, L. Ralph<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 73941-09004<br><br>PPL Corporation<br>2 North 9th Street<br>Allentown, PA 18101-1175 | - | | | Trade debt | | | | 1,647.64 |
| Account No. 69768-26557<br><br>PPL Corporation<br>2 North 9th Street<br>Allentown, PA 18101-1175 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No.<br><br>Prado, Felipe<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 149602<br><br>Precision Industries<br>PO Box 201791<br>Dallas, TX 75320-1791 | - | | | Trade debt | | | | 171.66 |

Sheet no.   173   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,819.30

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          Case No.    5:11-bk-02032
                                                                  ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | 3/17/2011 Trade debt | | | | |
| Precision Service & Equipment 506 Avalon Rd. Jackson, MS 37206 | - | | | | | | | 65.06 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Preston, Douglas And Lucy c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Price, William and Alyce c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Profit, George S. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Pryslopski, Andrew and Linda c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |

Sheet no.  174  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          65.06

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pyne, Timothy<br>c/o Deaton Law Firm<br>450 North Broadway<br>Wilmington, DE 19804-0647 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 5842<br><br>Pyramid.Net<br>116 East 7th St.<br>Suite 201<br>Carson City, NV 89701 | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No.<br><br>Quill<br>3 Keystone Dr.<br>Lebanon, PA 17042 | - | | | | Trade debt | | | | 177.06 |
| Account No.<br><br>Quinlan, William<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue,<br>20th Floor<br>New York, NY 10017 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Quinn, Ignatius<br>c/o Brookman, Rosenberg, Brown & Sandler<br>1 Penn Square West<br>30 South 15th St., 17th Floor<br>Philadelphia, PA 19102 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.   175  of   241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                177.06

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                      ,          Case No.    5:11-bk-02032
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 5215001001<br><br>R T Vanderbilt Co Inc<br>PO Box 8500-1361<br>Philadelphia, PA 19178-1361 | | - | | | Trade debt | | | | 15,342.00 |
| Account No.<br><br>Randazzo, Joseph P.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Rapid Engineering LLC<br>1100 7 Mile Rd<br>Comstock, MI 49321 | | - | | | Trade debt | | | | 336.14 |
| Account No.<br><br>Rawlings, Helen<br>c/o Kevin D. Graham LLC<br>500 Blvd. Park East<br>Mobile, AL 36609 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. N/A<br><br>Ray Engel Packaging Supplies<br>12060 Lackland Rd<br>Saint Louis, MO 63146 | | - | | | Trade debt | | | | 254.52 |

Sheet no.   176  of   241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,932.66

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation  ,  Case No.  5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. N/A <br><br> Raybo Chemical Co <br> PO Box 2155 <br> Huntington, WV 25721-2155 | | - | | Trade debt | | | | 1,828.80 |
| Account No. N/A <br><br> Readers Digest Publications Inc <br> 14032 Collections Center Dr <br> Chicago, IL 60693 | | - | | Trade debt | | | | 9,450.00 |
| Account No. <br><br> Redmond, John <br> c/o Brookman, Rosenberg, Brown & Sandler <br> 1 Penn Square West <br> 30 South 15th St., 17th Floor <br> Philadelphia, PA 19102 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Reebel, James <br> c/o Weitz & Luxenberg, PC <br> 210 Lake Drive East, Ste. 101 <br> Cherry Hill, NJ 08002 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Reed, Charles <br> c/o Aaron J. Deluca, L.L.C. <br> 19414 Bremerton Lane <br> Spring, TX 77388 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _177_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  11,278.80

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Reed, George E. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Reed, Stanley c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Reed, William c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Reichmann, Henry c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Reiswig, Larry W. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |

Sheet no.  178  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rella, Frank and Lena c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Remillard, Edmund F. and Karen c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rhoad, Treva J. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rich, Marvin c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Richardson, Urbane c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | | X | X | X | 0.00 |

Sheet no.  179  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

In re  United Gilsonite Laboratories, a Pennsylvania Corporation          ,     Case No.   5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Richman, Aaron c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | | | | X | X | X | 0.00 |
| **Account No.** | | - | | 3/17/2011 Trade debt | | | | |
| Rid-All Pest Control Co. Inc. 1706 W. Morton Ave. Jacksonville, IL 62650 | | | | | | | | 62.00 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Riddle, Thomas S. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Riden, Charles c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | | | | X | X | X | 0.00 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rinaldi, Robert A. c/o Cooney & Conway 120 N. LaSalle St. Chicago, IL 60602 | | | | | X | X | X | 0.00 |

Sheet no.   180   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          62.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rios, Angel M. c/o Gene Locks, PLLC 110 East 55th St. New York, NY 10022 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Riviccio, Principio and Josephine c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Roa, Lina c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | 3/15/2011 Trade debt | | | | |
| Road Scholar Transport 130 Monahan Ave. Dunmore, PA 18512 | - | | | | | | | | 6,320.77 |
| Account No. | | | | | 1/19/2011-3/14/2011 Expenses relating to Alleged Personal Injury Claim | | | | |
| Robert N. Sawyer, M.D. 149 Prospect Ave. P.O. Box 1407 Guilford, CT 06437 | - | | | | | | | | 1,836.25 |

Sheet no.   181   of   241   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,157.02

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Roberts, George R. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Robinson, Richard c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Roche, Thomas and Peggy c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. 48680 | | | | | Trade debt | | | | |
| Rochester Midland Corp PO Box 31515 Rochester, NY 14603 | | - | | | | | | | 134.09 |
| Account No. UN5865 | | | | | Trade debt | | | | |
| Rockwood Pigments NA Inc 21824 Network Place Chicago, IL 60673-1218 | | - | | | | | | | 4,570.02 |

Sheet no.  182  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,704.11

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation ,  Case No.  5:11-bk-02032
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Rohm and Haas Company <br> 100 Independence Mall West <br> Philadelphia, PA 19106-2399 | - | | | 3/10/2011 - 3/17/2011 <br> Trade debt | | | | 27,279.40 |
| Account No. <br><br> Roker, Emerson B. and Princesola <br> c/o Early, Ludwick, Sweeney & Strauss <br> 360 Lexington Avenue <br> 20th Floor <br> New York, NY 10017 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Rollock, Donald/Daniel Muriel <br> c/o Levy, Phillips & Konigsberg <br> 800 Third Ave. <br> 13th Floor <br> New York, NY 10022 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Romanoski, John A. and Madeleine J. <br> c/o Early, Ludwick, Sweeney & Strauss <br> 360 Lexington Avenue <br> 20th Floor <br> New York, NY 10017 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Rooney, David J. and Claire <br> c/o Belluck & Fox <br> 546 Fifth Avenue, 4th Floor <br> New York, NY 10036 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  183  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,279.40

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                Case No.    5:11-bk-02032
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rooney, Martin and Jane Urban c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rosa, Robert F. and Cynthia A. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rosania, Joseph G. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rose, Daniel J. and Libana M. c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rosen, Clifford J. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | X | X | X | 0.00 |

Sheet no.   184   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    0.00
(Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re     United Gilsonite Laboratories, a Pennsylvania Corporation                    ,     Case No.     5:11-bk-02032
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rost, Richard c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Roszak, Francis c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. N/A | | | | Trade debt | | | | |
| Rowe Door Sales Co 77 Foote Ave Duryea, PA 18642 | | - | | | | | | 196.10 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rowley, George W. c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| RT Vanderbilt Co. Inc. P.O. Box 8500-1361 Philadelphia, PA 19178-1361 | | - | | | | | | 6,232.00 |

Sheet no. __185_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,428.10

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ruel, Ronald W. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Rutter, James Nelson c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ryan, Charles and Esther c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ryan, Robert c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ryan, William and Katherine c/o Early, Ludwick, Sweeney & Strauss, L 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. __186__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re  United Gilsonite Laboratories, a Pennsylvania Corporation    Case No.   5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sacarakis, David c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| SAIA 1002 W. Oakdale Grand Prairie, TX 75050 | | - | | | | | | 317.94 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Salas, Antonio c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Saldutti, Sr., Carl W. c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Saltzman, Arnold c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |

Sheet no.  187  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    317.94

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    , Case No.    5:11-bk-02032
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sampson, Alphonse c/o Porter & Malouf, P.A. Attn: Timothy W. Porter, Esq. 825 Ridgewood Road Ridgeland, MS 39157 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sanders, Carl and Sharon c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sanders, James and Charlene c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sanders, John A. c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | | | | | | X | X | X | 0.00 |
| Account No. | | - | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sanders, Marjorie S. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | | X | X | X | 0.00 |

Sheet no.  188  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. UNI02<br><br>Sandone Tires<br>730 Wyoming Ave<br>Scranton, PA 18509 | | - | | | Trade debt | | | | 33.14 |
| Account No.<br><br>Sansone, Joseph J.<br>c/o Thornton & Naumes<br>100 Summer St.<br>Boston, MA 02110 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Santerangelo, Giaccho<br>327 Rose St.<br>Peckville, PA 18452 | | - | | | Pending Workers' Compensation Claimant | X | X | X | 0.00 |
| Account No.<br><br>Santiago, Raquel<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Santo, Joseph and Sally<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  189  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    33.14

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation               Case No.    5:11-bk-02032
                                                                      ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Santora, Peter and Ann c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Santos, Felino c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Expenses Relating to Alleged Asbestos Personal Injury Claims | | | | |
| Sawyer, M.D., Robert N. 149 Prospect Ave. P.O. Box 1407 Guilford, CT 06437 | | | | | | | | 2,948.75 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Scalzo, Barbara c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Scarpa, Vito c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. _190_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,948.75

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation         ,   Case No.   5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schatz, Floyd R. c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schiller, Robert c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schmerbauch, Roy c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schnee, Joseph C. c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schoenfeldt, Ronald c/o Law Offices of Michael Bilbrey, P.C. 104 Magnolia Dr. Edwardsville, IL 62025 | | - | | | X | X | X | 0.00 |

Sheet no.  191  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          ,    Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schrader, Frank and Betty M. c/o Lipsitz & Ponterio, LLC 135 Delaware Ave. Fifth Floor Buffalo, NY 14202 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schuerch, Richard W. and Maryann c/o Belluck & Fox, LLP 546 Fifth Ave., 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schwartz , John c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schwartz, David c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Schwartz, Irving and Marilyn c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.  192  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation        Case No.   5:11-bk-02032
                                                                ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Scjweogart, Sr. , Gavin R. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| Account No. S-310-317-00 | | - | | 2/25/2011 Trade debt | | | | |
| Scranton Sewer Authority 312 Adams Ave. Scranton, PA 18053 | | | | | | | | 872.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sergi , Enrico V. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Servita , Milton c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Setzer, Donald Harry c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | | | | X | X | X | 0.00 |

Sheet no.  193  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

872.00

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.                                          | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shaffer, George c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No.                                          | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shahbazi , Ahmed c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No.                                          | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shanahan, Maureen F. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No.                                          | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sharkey, Patrick and Kathleen c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No.                                          | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sharkey, Paul c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. _194_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          0.00
(Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shaw, Tommie c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shedd, Gerald c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shepherd, Cheryl c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shofner , Larry c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | X | X | X | 0.00 |
| Account No. 51737 | | | | Trade debt | | | | |
| Shopko 1964 W Morton Ave Jacksonville, IL 62650 | | - | | | | | | 63.52 |

Sheet no.  195  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    63.52

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                    Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shoptaw, Jimmy Lee c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Short, Willa M. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shreiber, Robert and Dorothy c/o Parker, Dumler & Kiely LLP Attn: Matthew Kiely, Esq. 111 S. Calvert St., Suite 1705 Baltimore, MD 21201 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Shuler, Travis c/o Lanier Law Firm 126 E. 56th St. 6th Floor New York, NY 10022 | | | | | X | X | X | 0.00 |
| Account No. | | - | | 3/9/2011 Trade debt | | | | |
| Sierra Fuel Co. 317 Sutro St. Reno, NV 89512 | | | | | | | | 1,048.80 |

Sheet no. _196_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,048.80

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| Sierra Scales 539 Ideal Ct. Reno, NV 89506 | | | | | | | | | 199.80 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Silverio, Richard J. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | | | | | | | | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Sims, Robert c/o Lanier Law Firm 126 E. 56th St. 6th Floor New York, NY 10022 | | | | | | | | | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | |
| Sinn, David and Ann c/o Watson & Heidelberg, P.A. Louis H. Watson, Jr., Esq. 520 E. Capitol Street Jackson, MS 39201 | | | | | | | | | 0.00 |
| Account No. | | | - | | Trade debt | | | | |
| Sinnett Counseling Srvcs LLC 10580 North McCarran Blvd. Reno, NV 89503 | | | | | | | | | 25.00 |

Sheet no. _197_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    224.80

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sitkowski, Daniel c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Slater, William and Doris c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Slusarz, Andrew c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Small, Charles William c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smith, Bobby Ray c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |

Sheet no. _198_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation    ,   Case No.   5:11-bk-02032
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smith, Charles A. c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smith, Dolores c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smith, John W. c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smith, Karen c/o Dutton, Braun, Staack & Hellman 3151 Brockway Road Waterloo, IA 50701 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smith, Karen c/o Simon, Eddins & Greenstone Attn: Clay B. Carroll, Esq. 3232 McKinney Ave., Suite 610 Dallas, TX 75204 | | | | | X | X | X | 0.00 |

Sheet no.  199  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

In re     United Gilsonite Laboratories, a Pennsylvania Corporation              ,     Case No.     5:11-bk-02032
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smith, Rodney c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | - | | | X | X | X | 0.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smithson, Lecil c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | - | | | X | X | X | 0.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Smolics, George c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | X | X | X | 0.00 |
| Account No. | | | 7/7/2010 Settlement | | | | |
| Snell, Dorothy 617 Delaware St. Scranton, PA 18509 | - | | | | | | 4,950.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Soderberg, Robert C. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | X | X | X | 0.00 |

Sheet no. _200_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          4,950.00

B6F (Official Form 6F) (12/07) - Cont.

In re  United Gilsonite Laboratories, a Pennsylvania Corporation        Case No.  5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 15099 | | | | Trade debt | | | | |
| Sonoco Products 91218 Collection Center Dr Chicago, IL 60693 | | - | | | | | | 426.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sorgente, Gerald c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Soucy, William J. c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| South Coast Air Quality Mgmnt Dist. 21865 Copley Drive P.O. Box 4943 Diamond Bar, CA 91765-0943 | | - | | | | | | 11,679.12 |
| Account No. 056001889 | | | | Trade debt | | | | |
| Southeastern Freight Lines Inc PO Box 100104 Columbia, SC 29202 | | - | | | | | | 513.70 |

Sheet no.  201  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 12,618.82

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation            Case No.    5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 241-1106303-002<br><br>Southwest Gas Corp<br>5241 Spring Mountain Rd<br>Las Vegas, NV 89146 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No.<br><br>Southwest Gas Corp.<br>400 Eagle Station Lane<br>Carson City, NV 89701 | | - | | 3/8/2011<br>Trade debt | | | | 2,911.58 |
| Account No.<br><br>Sparkletts & Sierra Springs<br>5660 New Northside Dr.<br>Suite 500<br>Atlanta, GA 30328 | | - | | 3/5/2011<br>Trade debt | | | | 86.39 |
| Account No.<br><br>Sparks, Melvin and Virginia<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Spectrum Paint Applicator Corp.<br>95 Evergreen Ave.<br>Brooklyn, NY 11206 | | - | | 3/8/2011<br>Trade debt | | | | 13,447.50 |

Sheet no.  202  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,445.47

In re   United Gilsonite Laboratories, a Pennsylvania Corporation _____,   Case No.   5:11-bk-02032 _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Spinosa, John and Linda c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sprague, Kenneth and Linda c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |
| Account No. | | | | | 3/20/2011 Insurance Claim for Damages | | | | |
| Sprague, Patricia 14 Saddleback Road Mashpee, MA 02649 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | 3/11/2011 Trade debt | | | | |
| Spray Products Corp. 1323 Conshokocon Plymouth Meeting, PA 19462 | - | | | | | | | | 12,390.84 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sprinkle, Daniel c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | | X | X | X | 0.00 |

Sheet no. _203_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     12,390.84

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                    ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| St. Hilaire, Ralph c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stalsberg, Gerald c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stamos, Louis P. c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stanfield, Howard c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| Stanley Convergent Security Solutions | - | | | | | | | | 249.85 |

Sheet no. __204__ of __241__ sheets attached to Schedule of          Subtotal          249.85
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. PHL 1651895<br><br>Staples Business Advantage<br>PO Box 415256<br>Boston, MA 02241-5256 | - | | | Trade debt | | | | 208.83 |
| Account No.<br><br>Starzi, Anthony<br>c/o Howard, Brenner & Nass, P.C<br>1608 Walnut St., Ste. 700<br>Philadelphia, PA 19103 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 3926-2189<br><br>State Material Marathon<br>PO Box 1060<br>Jacksonville, IL 62651-1060 | - | | | Trade debt | | | | 1,831.98 |
| Account No.<br><br>Stead, Robert<br>c/o Ferraro Law Firm<br>4000 Ponce de Leon Blvd.<br>Miami, FL 33146 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Steel Flow Corp<br>South Coast Container<br>615 San Dizier<br>San Antonio, TX 78232 | - | | | 2/25/2011<br>Trade debt | | | | 61,130.07 |

Sheet no.  205  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    63,170.88

In re ___United Gilsonite Laboratories, a Pennsylvania Corporation___,  Case No. ___5:11-bk-02032___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stenson, Richard E. c/o Kline & Specter 1525 Locust Street The Nineteenth Floor Philadelphia, PA 19102 | | | | | X | X | X | 0.00 |
| Account No. | | - | | 3/9/2011 Trade debt | | | | |
| Steptoe & Johnson 1330 Connecticut Ave. NW Washington, DC 20036 | | | | | | | | 8,421.15 |
| Account No. | | - | | 3/10/2011 Trade debt | | | | |
| Sterling Commerce 4600 Lakehurst Court Dublin, OH 43016 | | | | | | | | 1,710.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stern, Keil and Scott c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Steven, Michael Prince c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | | | | | X | X | X | 0.00 |

Sheet no. __206_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  10,131.15

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stevener, William H. And Geraldine c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Steward, Alton R. and Joyce c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stewart , Greg c/o Weitz & Luxenberg, PC 210 Lake Drive East, Ste. 101 Cherry Hill, NJ 08002 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stivala, Rosell H. c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stone, Joseph R. c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | X | X | X | 0.00 |

Sheet no. _207_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stonestreet, Roger c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stornelli, Lena c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Stupino, Daniel c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sullivan, John and Margaret c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sullivan, Matt and Dolores c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no. _208_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation              ,        Case No.    5:11-bk-02032
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. N/A  Sunrise Arkansas Inc 39844 Treasury Center Chicago, IL 60694-9800 | | - | | | Trade debt | | | | 1,645.00 |
| Account No.  Supanek, Harold S. and Lillian I. c/o Lipsitz & Ponterio, LLC 135 Delaware Ave. Fifth Floor Buffalo, NY 14202 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.  Superior Materials Inc. 585 Stewart Ave. Garden City, NY 11530 | | - | | | 3/10/2011 Trade debt | | | | 4,887.50 |
| Account No.  Surette, William A. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.  Sutton, Michael c/o Tom Burcham Attorney at Law One South Jefferson Street, Farmington, MO 63640 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  209  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            6,532.50

In re   United Gilsonite Laboratories, a Pennsylvania Corporation _____,   Case No. ___5:11-bk-02032___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Swann, John R. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Swearingen, Robert c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sweeney, Jack c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sweeney, Timothy J. and Anne c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sweetman, Malcolm K. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |

Sheet no. _210_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation          ,   Case No.   5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Sweisberger, Opal Lorraine c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Swift, Ronni c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Switzer, Robert c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Swope, Daniel L. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Symmes , Dianne c/o Coady Law Firm 205 Portland Street Boston, MA 02114 | | | | | | X | X | X | 0.00 |

Sheet no.  211  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,     Case No.   5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. UGL <br><br> Tahoe Supply Co <br> 3315 Research Way <br> Carson City, NV 89706 | | - | | Trade debt | | | | 442.89 |
| Account No. <br><br> Tansosch, Christopher <br> c/o Belluck & Fox <br> 546 Fifth Avenue, 4th Floor <br> New York, NY 10036 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Tapfar, Philip <br> c/o Gene Locks, PLLC <br> 110 East 55th St. <br> New York, NY 10022 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Tate, Lowell E. <br> c/o O'Brien Law Firm, P.C. <br> 815 Geyer Ave. <br> St. Louis, MO 63104 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Tatulli, Ignazio and Felicia <br> c/o Early, Ludwick, Sweeney & Strauss <br> 360 Lexington Avenue <br> 20th Floor <br> New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  212  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   442.89

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                                      Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Taylor , Gerald E. c/o Coady Law Firm 205 Portland Street Boston, MA 02114 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Taylor, Ben and Winnifred c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Taylor, Derron c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Teller, Charles J. c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Temperino, Michele and Rosalia c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |

Sheet no. _213_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

In re <u>United Gilsonite Laboratories, a Pennsylvania Corporation</u>, Case No. <u>5:11-bk-02032</u>

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. N/A | | | Trade debt | | | | |
| Temple-Inland PO Box 360853m Pittsburgh, PA 15250 | - | | | | | | 12,030.15 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Tenner, Isaac c/o Porter & Malouf, P.A. Attn: Timothy W. Porter, Esq. 825 Ridgewood Road Ridgeland, MS 39157 | - | | | X | X | X | 0.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Terino, Michael c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | X | X | X | 0.00 |
| Account No. 10 10918351 | | | Trade debt | | | | |
| The Hartford PO Box 2907 Hartford, CT 06104-2907 | - | | | | | | 263.00 |
| Account No. | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Thielen, Lloyd c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | - | | | X | X | X | 0.00 |

Sheet no. <u>214</u> of <u>241</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 12,293.15

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.  5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| This Old House 1271 Avenue of Americas New York, NY 10020 | | - | | | | | | 6,300.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Thomas, Jay Stephenson c/o Bifferato, LLC 800 King St. Plaza Level Wilmington, DE 19801 | | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Thomas, Ronald c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Thompson, Fred c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Thoms, Kevin D. and Jeanette c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.  215  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,300.00

In re   United Gilsonite Laboratories, a Pennsylvania Corporation         ,   Case No.   5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 28452-3043 | | | | Trade debt | | | | |
| Thyssenkrupp Elevator PO Box 933007 Atlanta, GA 31193-3007 | | - | | | | | | 233.74 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Timmons, Lionel c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Tioxide Americas Inc. 100003 Woodloch Forest Dr. The Woodlands, TX 77380 | | - | | | | | | 55,860.00 |
| Account No. N/A | | | | Trade debt | | | | |
| TLC Cleaning PO Box 54 Jacksonville, IL 62650 | | - | | | | | | 280.00 |
| Account No. 103242 | | | | Trade debt | | | | |
| TNCI PO Box 981038 Boston, MA 02298-1038 | | - | | | | | | 22.60 |

Sheet no. _216_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          56,396.34

In re   United Gilsonite Laboratories, a Pennsylvania Corporation              ,     Case No.   5:11-bk-02032
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  103242 | | | | | For Notice Purposes Only | | | | |
| TNCI 2 Charlesgate West Boston, MA 02215 | | - | | | | | | | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Tolassi, James R. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Tomlin, Robert W. c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Tomlinson, Edward c/o Morris, Sakalarios, & Blackwell 1817 Hardy Street Post Office Drawer 1858 Hattiesburg, MS 39403-1858 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Toni, Joseph J. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |

Sheet no.   217  of   241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation            Case No.    5:11-bk-02032
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Torres, Jose and Eneda c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Total Quality Logistics Attn: Brady Bonifas 1701 Edison Ave. Cincinatti, OH 45150 | | - | | | | | | 3,500.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Travis, Francis B. c/o Levy, Phillips & Konigsberg 800 Third Ave. 13th Floor New York, NY 10022 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Travis, George T. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | X | X | X | 0.00 |
| Account No. N/A | | | | Abatement Fee | | | | |
| Treasurer State of ME 286 Water St 3rd Floor 11 State House St Augusta, ME 04333-0011 | | - | | | | | | 3,414.59 |

Sheet no.   218   of   241   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,914.59

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 33323<br><br>Tri-State Industrial Laundries Inc<br>PO Box 4145<br>Utica, NY 13504 | | - | | | Trade debt | | | | 831.12 |
| Account No.<br><br>Tucker, Arthur<br>c/o Gori Julian and Associates, P.C.<br>156 N. Main St.<br>Edwardsville, IL 52025 | | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Turner, Gene D.<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Turner, Jo<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Turner, Richard<br>c/o Weitz & Luxenberg, PC<br>210 Lake Drive East, Ste. 101<br>Cherry Hill, NJ 08002 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _219_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

831.12

In re    United Gilsonite Laboratories, a Pennsylvania Corporation               ,    Case No.    5:11-bk-02032
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Tuttle, John E. and Josephine c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | |
| U.S. Environmental Protection Agency AIM Excedance Fees Las Vegas Finance Center P.O. Box 979087 Saint Louis, MO 63197-9000 | - | | | | | | | | 0.00 |
| Account No. UNIG610 | | | | | Trade debt | | | | |
| UGI Energy Services Inc PO Box 827032 Philadelphia, PA 19182-7032 | - | | | | | | | | 18,739.17 |
| Account No. 921502194407 | | | | | Trade debt | | | | |
| UGI Penn Natural Gas PO Box 71204 Philadelphia, PA 19176-6204 | - | | | | | | | | 2,875.15 |
| Account No. 922 501 6560 61 | | | | | For Notice Purposes Only | | | | |
| UGI Penn Natural Gas 225 Morgantown Rd Reading, PA 19612 | - | | | | | | | | 0.00 |

Sheet no.  220  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          21,614.32

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation               Case No.    5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Uhl, Robert Elden and Barbara Marie c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/16/2011 Trade debt | | | | |
| Ultra-Pak Inc. 49 Newbold Rd. Fairless Hills, PA 19030 | | - | | | | | | 2,299.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| UMB Corporate Trust Services P.O. Box 419692 Kansas City, MO 64141-7014 | | - | | | | | | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Underwood, Thomas c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |
| Account No. 9E8383 | | | | Trade debt | | | | |
| United Parcel Service PO Box 7247-0244 Philadelphia, PA 19170-0001 | | - | | | | | | 4,322.12 |

Sheet no.  221  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,621.12

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| UPS Supply Chain Solutions Inc. 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | | 104.36 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Urban, Michael G. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Urrutia, Michael c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Listed for Notice Purposes | | | | |
| US Environmental Protection Agency Attn: Carlyn Winter Prisk Region III (3HS62) 1650 Arch Street Philadelphia, PA 19103-2029 | - | | | | | | | 0.00 |
| Account No. | | | | 3/14/2011; 3/15/2011; 3/16/2011 Trade debt | | | | |
| US Silica 2496 Hancock Rd. Berkely Springs, WV 25411 | - | | | | | | | 10,057.02 |

Sheet no. _222_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            10,161.38

In re  United Gilsonite Laboratories, a Pennsylvania Corporation             ,   Case No.    5:11-bk-02032
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 07825 USF Holland Inc 27052 Network Place Chicago, IL 60673-1270 | | - | | | Trade debt | | | | 29,907.59 |
| Account No. 0103150 USF Reddaway 26401 Network Place Chicago, IL 60673-1264 | | - | | | Trade debt | | | | 11,104.89 |
| Account No. Vadnais, David A. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. Valentin, Fidencio and Filecita c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. Valvano Construction Inc. R 347 Main St. Dickson City, PA 18519 | | - | | | 3/8/2011 Trade debt | | | | 460.00 |

Sheet no. __223__ of __241__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              41,472.48

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. U490P<br><br>Van Horn Metz Company Inc<br>PO Box 269<br>Conshohocken, PA 19428-0269 | | - | | 3/1/2011; 3/11/2011; 3/22/2011<br>Trade debt | | | | 7,133.00 |
| Account No.<br><br>Vardaman, Bobby<br>c/o Morris, Sakalarios, & Blackwell<br>1817 Hardy Street<br>Post Office Drawer 1858<br>Hattiesburg, MS 39403-1858 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Vaughan, Peter and Cathleen<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Vazquez, Louis and Consuelo<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Vega, Carlos<br>c/o Gene Locks, PLLC<br>110 East 55th St.<br>New York, NY 10022 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. __224__ of __241__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    7,133.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 570344397341399Y  Verizon PO Box 28000 Lehigh Valley, PA 18002 | | - | | | Trade debt | | | | 179.42 |
| Account No. 570-344-3973-413-99Y  Verizon 140 West St New York, NY 10007 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. 12 1526 2714062741 08  Verizon Frontier 14450 Burnhaven Dr Burnsville, MN 55306 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No.  Vesely, William R. and Diane c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.  Vetri, Mary c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _225_ of _241_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

179.42

In re   United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.   5:11-bk-02032
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  10486 <br><br> Videojet <br> 12113 Collection Center Dr <br> Chicago, IL 60693 | | - | | | 2/22/2011 <br> Trade debt | | | | 272.12 |
| Account No. <br><br> Vilela, Manuel <br> c/o Thornton & Naumes <br> 100 Summer St. <br> Boston, MA 02110 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Vincent, Charles J. and Sarah <br> c/o Early, Lucarelli, Sweeney & Meisenko <br> One Century Tower, 11th Floor <br> 265 Church St., P.O. Box 1866 <br> New Haven, CT 06508 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Violetti, Louis V. and Elizabeth M. <br> c/o Early, Ludwick, Sweeney & Strauss <br> 360 Lexington Avenue <br> 20th Floor <br> New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Vogel, Ronald E. <br> c/o DeLuca & Nemeroff <br> Aaron J. DeLuca, Esq. <br> 21021 Springbrook Plaza Dr., Suite 150 <br> Spring, TX 77379 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  226  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          272.12

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   , Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Vogt, Jr., Arthur C c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | X | X | X | 0.00 |
| **Account No.** | | - | | 3/9/2011 Trade debt | | | | |
| VWR International Inc. 100 Matsonford Rd. Radnor, PA 19087 | | - | | | | | | 740.59 |
| **Account No. N/A** | | - | | 3/14/2011; 3/18/2011 Trade debt | | | | |
| Wade & Dowland 202 North Sandy Jacksonville, IL 62651 | | - | | | | | | 414.93 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Walcoff, Alvin c/o Shein Law Center, LTD 121 S. Broad St. 21st Floor Philadelphia, PA 19107 | | - | | | X | X | X | 0.00 |
| **Account No.** | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Walker, William E. c/o Brookman, Rosenberg, Brown & Sandler 1 Penn Square West 30 South 15th St., 17th Floor Philadelphia, PA 19102 | | - | | | X | X | X | 0.00 |

Sheet no.  227  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   1,155.52

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,   Case No.   5:11-bk-02032
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wallack, Peter D. and Doreen c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Waltemate, Rudolph c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Walther, Christopher G. and Carol c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Walton, John a/k/a Jack c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wamsley, Alice and Joseph c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |

Sheet no.  228  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   United Gilsonite Laboratories, a Pennsylvania Corporation         ,   Case No.   5:11-bk-02032
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Waples, Harry W. <br> c/o Paul, Reich & Myers, P.C. <br> 1608 Walnut St. <br> Philadelphia, PA 19103 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. GO4302 <br><br> Ward Adhesives <br> 2689 Momentum Place <br> Chicago, IL 60689-5326 | - | | | 2/16/2011 <br> Trade debt | | | | 501.31 |
| Account No. 0240060 <br><br> Ward Trucking LLC <br> PO Box 1553 <br> Altoona, PA 16603 | - | | | Trade debt | | | | 19,176.48 |
| Account No. <br><br> Ward, Laura A. <br> c/o O'Brien Law Firm, P.C. <br> 815 Geyer Ave. <br> St. Louis, MO 63104 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. <br><br> Warren, Harry <br> c/o Morris, Sakalarios, & Blackwell <br> 1817 Hardy Street <br> Post Office Drawer 1858 <br> Hattiesburg, MS 39403-1858 | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _229_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 19,677.79

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Warwick, Richard c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Watkins, Nathan and Brenda c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Weagraff , Norman c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Weber,  George T. c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | - | | | | X | X | X | 0.00 |
| Account No. | | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Weider, Rocky c/o Gori Julian and Associates, P.C. 156 N. Main St. Edwardsville, IL 52025 | | - | | | | X | X | X | 0.00 |

Sheet no.  230  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    0.00
(Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation              ,    Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wells NNS , Murray M. c/o Early, Ludwick & Sweeney One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wells, Richard Arlin c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Werring, Michael c/o Gene Locks, PLLC 110 East 55th St. New York, NY 10022 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Westbrook, Leroy c/o Paul, Reich & Myers, P.C. 1608 Walnut St. Philadelphia, PA 19103 | | | | | X | X | X | 0.00 |
| Account No. | | - | | 3/21/2011; 3/22/2011 Trade debt | | | | |
| Westside Carquest 604 Libby Lane Jacksonville, IL 62650 | | | | | | | | 26.49 |

Sheet no.  231  of  241  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                26.49

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
_____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. N/A<br><br>Whalen Trucking Inc<br>PO Box 106<br>Waverly, IL 62692 | - | | | | 2/23/2011- 3/16/2011<br>Trade debt | | | | 5,328.75 |
| Account No.<br><br>Whelan, Jr., Leo J. and Debra Ann<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>White, Jimmy W<br>c/o Parker, Dumler & Kiely LLP<br>Attn: Matthew Kiely, Esq.<br>111 S. Calvert St., Suite 1705<br>Baltimore, MD 21201 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>White, Sr., Larry<br>c/o Porter & Malouf, P.A.<br>Attn: Timothy W. Porter, Esq.<br>825 Ridgewood Road<br>Ridgeland, MS 39157 | - | | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Whitfield & Eddy, P.L.C.<br>317 Sixth Ave.<br>Suite 1200<br>Des Moines, IA 50309 | - | | | | Legal fees | | | | 1,712.80 |

Sheet no.  232  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 7,041.55
(Total of this page)

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Whiting, Jr. , Willis R. c/o Coady Law Firm 205 Portland Street Boston, MA 02114 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Whitley, Bobby c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Whittier, Jennifer c/o O'Brien Law Firm, P.C. 815 Geyer Ave. St. Louis, MO 63104 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wholey, Jeremiah and Mary c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue, 20th Floor New York, NY 10017 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wiley, Richard K. and Paula c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | | | | X | X | X | 0.00 |

Sheet no.  233  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Wiley, Roger G<br>c/o Morris, Sakalarios, & Blackwell<br>1817 Hardy Street<br>Post Office Drawer 1858<br>Hattiesburg, MS 39403-1858 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Wilkinson, James<br>c/o Kevin D. Graham LLC<br>500 Blvd. Park East<br>Mobile, AL 36609 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 232934<br><br>Williams Industrial Supply<br>Attn: Anthony Goldon<br>1420 Meylert Ave<br>Scranton, PA 18509 | | | | 2/11/2011; 2/28/2011<br>Trade debt | | | | 559.68 |
| Account No.<br><br>Williams, Clyde D.<br>c/o Lanier Law Firm<br>6810 FM 1960 West<br>Houston, TX 77069 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Williams, John A.<br>c/o Paul, Reich & Myers, P.C.<br>1608 Walnut St.<br>Philadelphia, PA 19103 | | - | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no. _234_ of _241_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

559.68

In re    United Gilsonite Laboratories, a Pennsylvania Corporation          ,      Case No.    5:11-bk-02032
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Williams, Richard P. and Elizabeth c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Legal fees | | | | |
| Willingham, Fultz and Cougill 808 Travis St. Suite 1608 Houston, TX 77002 | - | | | | | | | 45,189.02 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wilshusen, Edward c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue, 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wilson, Robert c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wilson, Thomas J. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | - | | | | X | X | X | 0.00 |

Sheet no.  235  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          45,189.02

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   United Gilsonite Laboratories, a Pennsylvania Corporation   ,   Case No.   5:11-bk-02032
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Winberg, Tracy c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Winn, Joseph M. c/o Thornton & Naumes 100 Summer St. Boston, MA 02110 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wojciech, Joseph and Maria c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wood, J.D. c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wood, Mary Ann c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |

Sheet no.  236  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation             Case No.    5:11-bk-02032
                                                                          ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Woodward, Charles S. and Alice c/o Early, Lucarelli, Sweeney & Meisenko One Century Tower, 11th Floor 265 Church St., P.O. Box 1866 New Haven, CT 06508 | | | | | X | X | X | 0.00 |
| Account No. 67200 | | - | | 2/21/2011 Trade debt | | | | |
| Woodworker's Journal 4365 Willow Dr Medina, MN 55340 | | | | | | | | 2,962.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Woolsey, William c/o Shrader & Associates, LLP 3900 Essex Lane Ste. 390 Houston, TX 77027 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wrenn, William c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | X | X | X | 0.00 |
| Account No. | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wright , Richard c/o Deaton Law Firm 450 North Broadway Wilmington, DE 19804-0647 | | | | | X | X | X | 0.00 |

Sheet no.  237  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,962.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                                                          Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation ,    Case No.    5:11-bk-02032
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wright, Janice L. c/o Belluck & Fox 546 Fifth Avenue, 4th Floor New York, NY 10036 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wright, Lafayette c/o Kevin D. Graham LLC 500 Blvd. Park East Mobile, AL 36609 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wright, Paul K. and Priscilla L. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wright, Robert and Carolyn A. c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |
| Account No. | | | - | | Alleged Asbestos Personal Injury Claimant | | | | |
| Wright, Wilbur c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | | | | | X | X | X | 0.00 |

Sheet no. 238 of 241 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    ,    Case No.    5:11-bk-02032
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>Wroblewski, John and Wanda<br>c/o Early, Ludwick, Sweeney & Strauss, L<br>360 Lexington Avenue,<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No. 60136286191<br><br>xFone USA (now NTS)<br>5307 W Loop 289<br>Lubbock, TX 79414 | | - | | | 3/9/2011<br>Trade debt | | | | 356.54 |
| Account No. 4931000<br><br>Xpedx<br>PO Box 644520<br>Pittsburgh, PA 15264-4520 | | - | | | 2/23/2011; 3/11/2011<br>Trade debt | | | | 1,643.85 |
| Account No.<br><br>Yiandselis, George and Virginia<br>c/o Early, Ludwick, Sweeney & Strauss<br>360 Lexington Avenue<br>20th Floor<br>New York, NY 10017 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |
| Account No.<br><br>Yoder, Don<br>c/o Early, Ludwick & Sweeney<br>One Century Tower, 11th Floor<br>265 Church St., P.O. Box 1866<br>New Haven, CT 06508 | | - | | | Alleged Asbestos Personal Injury Claimant | X | X | X | 0.00 |

Sheet no.  239  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,000.39

B6F (Official Form 6F) (12/07) - Cont.

In re    United Gilsonite Laboratories, a Pennsylvania Corporation                    Case No.    5:11-bk-02032
                                                                    ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Yow, Preston c/o Aaron J. Deluca, L.L.C. 19414 Bremerton Lane Spring, TX 77388 | | - | | | X | X | X | 0.00 |
| Account No. | | | | 3/9/2011 - 3/18/2011 Trade debt | | | | |
| YRC 1284 S Main Rd. Dorrance, PA 18707 | | - | | | | | | 1,764.67 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Zimmerman, Wendy c/o Lanier Law Firm 6810 FM 1960 West Houston, TX 77069 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Ziolkowski, Leszek and Barbara c/o Early, Ludwick, Sweeney & Strauss 360 Lexington Avenue 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Zollman, Louis c/o Weitz & Luxenberg, PC 700 Broadway New York, NY 10003 | | - | | | X | X | X | 0.00 |

Sheet no.   240  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,764.67

In re   United Gilsonite Laboratories, a Pennsylvania Corporation      ,      Case No.   5:11-bk-02032

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Alleged Asbestos Personal Injury Claimant | | | | |
| Zuber, Robert and Anna c/o Early, Ludwick, Sweeney & Strauss, L 360 Lexington Avenue, 20th Floor New York, NY 10017 | | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no.  241  of  241  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 0.00 |
| Total (Report on Summary of Schedules) | 2,982,879.10 |

In re  United Gilsonite Laboratories, a Pennsylvania Corporation                     ,  Case No.  5:11-bk-02032

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 3D Exhibits<br>2800 Lively Blvd.<br>Elk Grove Village, IL 60007 | Booth Storage Vendor |
| ABF Freight System, Inc.<br>P.O. Box 10048<br>Fort Smith, AR 72917-0048 | Transportation Agreement |
| ACE American Insurance Co.<br>1 Beaver Road<br>West Wilmington, DE 19803 | Foreign Package Insurance Policy |
| Action Personnel Services<br>100 N. Wilkes-Barre Blvd.<br>Wilkes Barre, PA 18702 | Temporary Personnel Service Agreement |
| Aetna Life Insurance Company<br>151 Farmington Ave.<br>Hartford, CT 06156 | Group Annuity Contract for the United Gilsonite Laboratories Pension Plan for Hourly Employees |
| Aon Hewitt<br>555 E. Lancaster Ave., Suite 300<br>Radnor, PA | Pension Plan Consultant Agreement |
| Arthur J. Gallagher & Co.Risk Management<br>The Gallagher Centre<br>Two Pierce Place<br>Itasca, IL 60143-6141 | Insurance Broker Service Agreement |
| Avaya<br>211 Mt. Airy Road<br>Basking Ridge, NJ 07920 | Communications Hardware and Support Agreement |
| B Way Packaging<br>831 Bailey Avenue<br>Elizabeth, NJ 07208 | Vendor Agreement |
| Blain's Farm & Fleet<br>PO Box 391<br>Janesville, WI 53547-0391 | Customer Agreement |
| Blue Cross NEPA/Highmark Blue Shield<br>19 North Main Street<br>Wilkes Barre, PA 18711-0302 | Supplemental Healthcare Agreement for retired officers and spouses. |

4

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    United Gilsonite Laboratories, a Pennsylvania Corporation    , Case No.    5:11-bk-02032
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Brian Reap<br>1323 Blucher Ave.<br>Scranton, PA 18505 | Employment Agreement |
| Canadian Pro Marketing Inc.<br>7678 Oakpoint Road<br>PO Box 157<br>Washago, ON  L0K 2B0<br>CANADA | Commissioned Sales Representative Agreement |
| Canadian Tire<br>2180 Youge St., 3rd Floor<br>Toronto, ON  M4S2B9<br>CANADA | Customer Agreement |
| Chartis Specialty Insurance Co.<br>175 Water St.<br>New York, NY 10038 | Commercial General Liability Insurance Policy, Commercial Property Insurance Policy, and Umbrella Insurance Policy |
| Compass Point Ltd.<br>1011 Brookside Road<br>Suite 302<br>Allentown, PA 18106 | Business Consulting Agreement |
| Con-way Freight<br>2211 Old Earhart Road<br>Suite 100<br>Ann Arbor, MI 48105-2751 | Transportation Agreement |
| Do it Best Corp.<br>376 Meadowlard Lane<br>Victor, NY 14564 | Customer Agreement |
| Donald R. Mancuso<br>123 E. Garfield Ave.<br>Carbondale, PA 18407 | Employment Agreement |
| E.P. Mancinelli & Associates, P.C.<br>625 East Drinker St.<br>Scranton, PA 18512 | Consulting Engineer Agreement |
| Edward F. Kocis and Theresa A. Kocis<br>1359 Jefferson Avenue<br>Dunmore, PA 18512 | Residential Real Property Lease - Debtor is landlord |
| Express Personnel Services<br>222 E. Washington #3<br>Carson City, NV 89701 | Temporary Personnel Service Agreement |
| Federal Insurance Co.<br>82 Hopmeadow St.<br>Simsbury, CT 06070 | Fiduciary Liability, Commercial Crime, Employment Practices, and Directors and Officers Liability Insurance Policies. |

Sheet  1  of  4  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Best Case Bankruptcy

In re　United Gilsonite Laboratories, a Pennsylvania Corporation _____, Case No.　5:11-bk-02032 _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| FedEx Freight<br>3875 Airways<br>Module H3<br>Department 4634<br>Memphis, TN 38116 | Transportation Agreement |
| First Priority Life Insurance Co.<br>19 North Main Street<br>Wilkes Barre, PA 18711-0302 | Group Healthcare Agreements for active employees |
| Foresight Software, Inc.<br>Six Concourse Parkway<br>Suite 2200<br>Atlanta, GA 30328 | Software License Agreement |
| Health Equity<br>15 W, Scenic Pointe<br>Suite 400<br>Draper, UT 84020 | Employer Health Reimbursement Arrangement/Flexible Spending Account |
| Hire Dynamics<br>202 East Washington Avenue<br>Carson City, NV 89701 | Temporary Personnel Service Agreement |
| Home Hardware Stores Limited<br>34 Henry St. West<br>St. Jacobs, ON  N0B2NO<br>CANADA | Customer Agreement |
| ING Investment Trust Company<br>10 State House Square<br>Hartford, CT 06103-3607 | Investment Trust Agreement for The United Gilsonite Laboratories Pension Plan for Hourly Employees |
| Intertek Ageus Solutions Inc.<br>505 March Rd., Suite 100<br>Kanata, ON  K2K 3A4<br>CANADA | REACH Consulting Services - Foreign Trademarks |
| Joelle Frank, Wilkinson Brimmer Katcher<br>622 Third Ave.<br>New York, NY 10017 | Public and Investor Relations Services Agreement |
| Joseph McGraw<br>132 McEsther Dr.<br>Covington Twp., PA 18424 | Employment Agreement |
| JWL Enterprises<br>Attn: Jim Lee<br>6113 Arboretum Dr.<br>Frisco, TX 75034 | Commissioned Sales Representative Agreement |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation      Case No.   5:11-bk-02032

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Lancaster<br>1310 Union Street<br>Spartanburg, SC 29302 | Marketing Program Agreement |
| Lowe's Companies, Inc.<br>PO Box 1000<br>Mooresville, NC 28115 | Customer Agreement |
| National Union Fire Ins. Co.<br>175 Water St.<br>New York, NY 10038 | Building and Personal Property Insurance Policy |
| New England Motor Freight, Inc.<br>I-71 North Avenue<br>Elizabeth, NJ 07102 | Transportation Agreement |
| New Penn Motor Express, Inc.<br>625 S. 5th Avenue<br>PO Box 630<br>Lebanon, PA 17042-0630 | Transportation Agreement |
| Orgill, Inc.<br>3742 Tyndale Dr.<br>Memphis, TN 38125 | 2011 Advertising Agreement |
| PMA Companies<br>380 Sentry Parkway<br>Blue Bell, PA 19422 | Worker's Compensation Insurance Policy |
| Robert Connolly<br>56 Progressive Ave.<br>West Bridgewater, MA 02379 | Employee Agreement |
| Silvon Software, Inc.<br>900 Oakmont Lane, Suite 400<br>Westmont, IL 60559 | Software Agreement |
| The Glidden Company d/b/a ICI Paints<br>925 Euclid Avenue<br>Cleveland, OH 44115 | Customer Agreement |
| The Hartford<br>Hartford Plaza<br>Hartford, CT 06115 | Business Automobile Insurance Policy |
| The Home Depot<br>P.O. Box 7247-7491<br>Philadelphia, PA 19170-7491 | USA Marketing Agreement |
| The Sherwin-Williams Co.<br>104 Guildhall<br>101 W. Prospect Avenue<br>Cleveland, OH 44115 | Customer Agreement |

Sheet  __3__  of  __4__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   United Gilsonite Laboratories, a Pennsylvania Corporation                    ,   Case No.   5:11-bk-02032
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Thomas R. White<br>92 Oakford Circle<br>Oakford Woods<br>Clarks Summit, PA 18411 | Employment Agreement |
| True Value Co.<br>1164 Paysphere Circle<br>Chicago, IL 60674 | Customer Agreement |
| Unique Personnel Consultants<br>39018 Treasury Center<br>Chicago, IL 60694-9000 | Temporary Personnel Service Agreement |
| United Hardware<br>5005 Mathon Lane<br>Plymouth, MN 55442 | 2011 Customer Marketing Agreement |
| USF Holland<br>750 East 40th St.<br>Holland, MI 49423 | Transportation Agreement |
| USF Reddaway<br>16277 S.E 130th Ave.<br>Clackamas, OR 97015 | Transportation Agreement |
| Vanguard Fiduciary Trust Company<br>P.O. Box 2600<br>Valley Forge, PA 19482-2600 | Retirement Plan Services Agreement for The United Gilsonite Laboratories Savings & Profit Sharing Plan 401(k) |
| Ward Trucking LLC<br>2nd Ave. And 7th St.<br>Altoona, PA 16602 | Transportation Agreement |
| William D'Andrea<br>1506 E. Elm St.<br>Scranton, PA 18505 | Employment Agreement |
| Zurich<br>58 S. Service Rd.<br>Melville, NY 11747 | NYS Disability Benefits Insurance Policy |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    United Gilsonite Laboratories, a Pennsylvania Corporation        ,    Case No.    5:11-bk-02032
                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

0
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Middle District of Pennsylvania

In re    United Gilsonite Laboratories, a Pennsylvania Corporation      Case No.    5:11-bk-02032

                                                Debtor(s)      Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Treasurer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    273    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    May 6, 2011                             Signature    /s/ Donald R. Mancuso

                                                                   Donald R. Mancuso
                                                                   Treasurer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Pennsylvania

In re    United Gilsonite Laboratories, a Pennsylvania Corporation      Case No.    5:11-bk-02032

                                             Debtor(s)            Chapter    11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $45,005,407.00 | 2010 Sales (net of returns, allowances and volume rebates) |
| $43,872,007.00 | 2009 Sales (net of returns, allowances and volume rebates) |
| $8,724,214.00 | YTD 2011 Sales (net of returns, allowances and volume rebates) |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Schedule SOFA 3B | | $0.00 | $0.00 |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See Attached Schedule 4A for List of Asbestos Personal Injury Litigation | | | |
| Snell, Dorothy v. United Gilsonite Laboratories, Case No. 3:09-cv-806 (JMM) | Discrimination | U.S. District Court, Middle Distict of Pennsylvania (Scranton) | Settled and Dismissed 7/15/2010 |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| William D'Andrea, Claim Number 3741307 | Workers' Compensation | Pennsylvania Department of Labor and Industry, Workers' Compensation Office and Adjudication | Pending |
| David Brown, Complainant v. UGL, Respondent; NERC No. 0728-10-0073R and EEOC No. 34B-2010-00666 | Discrimination | State of Nevada Equal Rights Commission | Pending |
| Travelers Indemnity Company a/s/o Knitney Lines, Inc. d/b/a KLI Knitney Lines Logistics, Inc. v. Brian Langan, et al. No. 08-CV-6825 | Product Liability | Court of Common Pleas - Lackawanna County (Pennsylvania) | Dismissed February 24, 2011 |
| Knitney Lines, Inc. et al. v. Brian Langan, et al. , No. 08-CV-7509 | Product Liability | Court of Common Pleas - Lackawanna County (Pennsylvania) | Dismissed February 24, 2011 |
| John B. Owelett and Coralee L. Owelett v. United Gilsonite Laboratories, No. 1062 CV 2010 | Product Liabilty | Court of Common Pleas - Tioga County (Pennsylvania) | Pending |
| James Bergman v. United Gilsonite Laboratories, IWCC Nos. 99 WC 56691; 02 WC 7151; and 99 IWCC 0886 | Workers' Compensation | Illinois Workers' Compensation Commission | Pending |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

#### 7. Gifts

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| See Attached Schedule SOFA 7 | | | |

#### 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

#### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Gibbons PC One Gateway Center Newark, NJ 07102-5310 | Gibbons was retained on or about November 4, 2010 to provide debt counseling. | $442,958.22 was paid to Gibbons by the Debtor from its retention to the Petition Date. |

#### 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| PNC Bank 201 Penn Avenue Scranton, PA 18503    DIP Financing Lender | 3/11/2011 | Security interest in all of Debtor's property securing PNC Bank's expenses related to the Postpetion DIP Loan. |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Fulton Terminals Route 57 Fulton, NY 13069 | U.S. Environmental Protection Agency | Prior to Decmeber 17, 1991 | Superfund Site |
| PAS Oswego Superfund Site East Seneca Road Owego, NY | U.S. Environmental Protection Agency | Prior to May 31, 1997 | Superfund Site |

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☐   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| U.S. Environmental Protection Agency | USDC - Northern District New York; Civil Action No. 98-cv-0112 | Consent Decree entered on August 10, 1998 [Docket No. 11] Related to PAS Oswego Superfund Site |
| U.S. Environmental Protection Agency | USDC - Northern District New York; Civil Action No. 91-cv-0288 | Closed |

## 18 . Nature, location and name of business

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| Donald R. Mancuso, Treasurer<br>United Gilsonite Laboratories<br>1396 Jefferson Avenue<br>Scranton, PA 18509-2425 | 2009 - Present |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| Joseph M. Alu & Associates, P.C. | Certified Public Accountants & Business Consultant<br>321 Spruce Street, Suite 311<br>Scranton, PA 18503 | 2009 - Present |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME
Don Mancuso, Treasurer

ADDRESS
United Gilsonite Laboratories
1396 Jefferson Avenue
Scranton, PA 18509-2425

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Wells Fargo Bank<br>541 Pierce St., 2nd Floor<br>PA0695<br>Kingston, PA 18704 | February 2011 |
| PNC Bank<br>201 Penn Ave.<br>Scranton, PA 18503 | February 2011 |
| Arthur J. Gallagher & Co.<br>2 Gannett Dr., Suite 300<br>West Harrison, NY 10604 | Annually |
| PMA Insurance<br>380 Centry Parkway<br>Blue Bell, PA 19422 | Annually |

## 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| December 31, 2009 | William D'Andrea | $6,996,257; FIFO/Cost |
| December 31, 2010 | William D'Andrea | $6,502,253; FIFO/Cost |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| December 31, 2009 | Donald R. Mancuso, Treasurer<br>United Gilsonite Laboratories<br>1396 Jefferson Avenue<br>Scranton, PA 18509-2425 |
| December 31, 2010 | Donald R. Mancuso, Treasurer<br>United Gilsonite Laboratories<br>1396 Jefferson Avenue<br>Scranton, PA 18509 |

## 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Patricia Payne Atkins<br>Box 319<br>Waverly, PA 18471 | Shareholder and Board Member | 41.9% Class A Voting |
| Karen MacKinnon Legan<br>21 School Road<br>Wilton, CT 06897 | Shareholder and Board Member | 23.8% Class A Voting |
| Douglas MacKinnon<br>2831 Candlelight Drive<br>York, PA 17402 | Shareholder | 18.8% Class A Voting |
| Thomas White<br>1396 Jefferson Ave.<br>Scranton, PA 18509-2425 | President and Board Member | None |
| Donald R. Mancuso<br>1396 Jefferson Ave.<br>Scranton, PA 18509-2425 | Treasurer-Secretary | None |
| John Atkins<br>Box 319<br>Waverly, PA 18471 | Chairman of the Board | None |

## 22 . Former partners, officers, directors and shareholders

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| James J. Bohn<br>1295 Arnold Palmer Ct.<br>Las Cruces, NM 88011-3902 | Secretary of the Board | June 7, 2010 |

## 23 . Withdrawals from a partnership or distributions by a corporation

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| See Attached Schedule SOFA 23 | | |

## 24. Tax Consolidation Group.

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| United Gilsonite Laboratories Pension Plan for Hourly Employees | 24-0747530 |
| United Gilsonite Laboratories Savings & Profit Sharing Plan 401(k) | 24-0747530 |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  May 6, 2011                              Signature    /s/ Donald R. Mancuso

Donald R. Mancuso
Treasurer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Statement of Financial Affairs

Question 3B

**United Gilsonite Laboratories, Case No. 5:11-bk-02032**
**SOFA Question 3B**

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| ABF FREIGHT SYSTEM INC | 3801 Old Greenwood Rd | Fort Smith | AR | 72903-0000 | 3/11/2011 | 1,885.69 | | |
| ABF FREIGHT SYSTEM INC | | | | | 3/4/2011 | 1,693.51 | | |
| ABF FREIGHT SYSTEM INC | | | | | 2/25/2011 | 1,737.43 | | |
| ABF FREIGHT SYSTEM INC | | | | | 2/18/2011 | 3,377.02 | | |
| ABF FREIGHT SYSTEM INC | | | | | 2/11/2011 | 6,003.50 | | |
| ABF FREIGHT SYSTEM INC | | | | | 2/4/2011 | 3,974.18 | | |
| ABF FREIGHT SYSTEM INC | | | | | 1/28/2011 | 2,189.96 | | |
| ABF FREIGHT SYSTEM INC | | | | | 1/21/2011 | 1,203.05 | | |
| ABF FREIGHT SYSTEM INC | | | | | 1/21/2011 | 2,158.99 | | |
| ABF FREIGHT SYSTEM INC | | | | | 1/7/2011 | 3,521.42 | | |
| ABF FREIGHT SYSTEM INC | | | | | 12/30/2010 | 2,262.45 | | |
| **ABF FREIGHT SYSTEM INC** | | | | | **12/23/2010** | **4,864.88** | **34,872.08** | **13,868.70** |
| ACTION PERSONNEL SERVICES | 416 Main St  Suite 100 | Dickson City | Pa | 18519-0000 | 3/18/2011 | 4,423.52 | | |
| ACTION PERSONNEL SERVICES | | | | | 3/10/2011 | 4,116.96 | | |
| ACTION PERSONNEL SERVICES | | | | | 3/5/2011 | 4,308.79 | | |
| ACTION PERSONNEL SERVICES | | | | | 2/24/2011 | 4,192.92 | | |
| ACTION PERSONNEL SERVICES | | | | | 2/18/2011 | 4,720.02 | | |
| ACTION PERSONNEL SERVICES | | | | | 2/10/2011 | 2,317.04 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|-------------------------|-------------|
| ACTION PERSONNEL SERVICES | | | | | 2/3/2011 | 1,733.27 | | |
| ACTION PERSONNEL SERVICES | | | | | 1/28/2011 | 2,071.24 | | |
| ACTION PERSONNEL SERVICES | | | | | 1/20/2011 | 2,639.10 | | |
| ACTION PERSONNEL SERVICES | | | | | 1/14/2011 | 2,885.68 | | |
| ACTION PERSONNEL SERVICES | | | | | 1/14/2011 | 2,659.48 | | |
| ACTION PERSONNEL SERVICES | | | | | 1/7/2011 | 2,512.82 | | |
| **ACTION PERSONNEL SERVICES** | | | | | **12/31/2010** | **1,698.97** | **40,279.81** | **0.00** |
| ADHESIVES & CHEMICALS, INC | 131 Brown St | Pittston | PA | 18640-3799 | 3/18/2011 | 5,768.15 | | |
| **ADHESIVES & CHEMICALS, INC** | | | | | **2/13/2011** | **1,600.00** | **7,368.15** | **0.00** |
| **AELTUS TRUST COMPANY** | **PO Box 2900** | **Hartford** | **CT** | **06104-2900** | **1/7/2011** | **55,000.00** | **55,000.00** | **0.00** |
| AGCO PALLET | 991 N 453rd Lane | Paysen | IL | 62360-0000 | 3/11/2011 | 1,980.00 | | |
| AGCO PALLET | | | | | 2/16/2011 | 1,980.00 | | |
| AGCO PALLET | | | | | 1/13/2011 | 1,980.00 | | |
| **AGCO PALLET** | | | | | **12/23/2010** | **1,848.00** | **7,788.00** | **1,980.00** |
| AMBYTH CHEMICAL | 18264 East Berry Dr | Aurora | CO | 80015-0000 | 2/19/2011 | 21,619.00 | | |
| AMBYTH CHEMICAL | | | | | 1/29/2011 | 20,378.64 | | |
| **AMBYTH CHEMICAL** | | | | | **12/23/2010** | **18,890.60** | **60,888.24** | **77,964.40** |
| AMEREN IL | 1901 Chouteau | St. Louis | MO | 63166-0000 | 2/25/2011 | 5,560.40 | | |
| AMEREN IL | | | | | 1/21/2011 | 6,034.28 | | |
| **AMEREN IL** | | | | | **12/23/2010** | **3,676.44** | **15,271.12** | **4,027.88** |
| AMERICAN EXPRESS | PO Box 1270 | Newark | NJ | 07101-1270 | 2/18/2011 | 28,006.15 | | |
| **AMERICAN EXPRESS** | | | | | **1/20/2011** | **10,864.91** | **38,871.06** | **0.00** |
| AON CONSULTING | 555 E Lancaster Ave Suite 300 | Radnor | PA | 19087-7300 | 2/4/2011 | 3,606.25 | | |
| **AON CONSULTING** | | | | | **1/7/2011** | **16,900.00** | **20,506.25** | **0.00** |
| ART PRINT | 6 Stauffer Industrial Park | Taylor | PA | 18517-9602 | 3/8/2011 | 906.00 | | |
| ART PRINT | | | | | 3/8/2011 | 3,900.00 | | |
| ART PRINT | | | | | 3/6/2011 | 15,434.00 | | |
| ART PRINT | | | | | 3/6/2011 | 450.00 | | |
| ART PRINT | | | | | 3/6/2011 | 1,850.00 | | |
| ART PRINT | | | | | 3/6/2011 | 1,413.86 | | |
| ART PRINT | | | | | 3/6/2011 | 1,737.00 | | |
| ART PRINT | | | | | 3/6/2011 | 1,387.00 | | |
| ART PRINT | | | | | 3/6/2011 | 569.00 | | |
| ART PRINT | | | | | 3/6/2011 | 1,398.00 | | |
| ART PRINT | | | | | 3/6/2011 | 4,618.00 | | |
| ART PRINT | | | | | 3/6/2011 | 2,768.00 | | |
| ART PRINT | | | | | 2/23/2011 | 1,394.00 | | |
| ART PRINT | | | | | 2/20/2011 | 6,523.00 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| ART PRINT | | | | | 2/19/2011 | 1,289.00 | | |
| ART PRINT | | | | | 2/13/2011 | 2,160.00 | | |
| ART PRINT | | | | | 2/13/2011 | 2,273.00 | | |
| ART PRINT | | | | | 2/12/2011 | 2,845.00 | | |
| ART PRINT | | | | | 2/10/2011 | 1,467.00 | | |
| ART PRINT | | | | | 2/6/2011 | 590.00 | | |
| ART PRINT | | | | | 2/6/2011 | 1,540.00 | | |
| ART PRINT | | | | | 2/6/2011 | 1,834.00 | | |
| ART PRINT | | | | | 2/6/2011 | 1,892.00 | | |
| ART PRINT | | | | | 2/6/2011 | 1,710.00 | | |
| ART PRINT | | | | | 2/6/2011 | 3,170.00 | | |
| ART PRINT | | | | | 2/5/2011 | 2,160.00 | | |
| ART PRINT | | | | | 2/5/2011 | 5,300.00 | | |
| ART PRINT | | | | | 1/30/2011 | 1,508.00 | | |
| ART PRINT | | | | | 1/30/2011 | 3,514.00 | | |
| ART PRINT | | | | | 1/30/2011 | 1,253.00 | | |
| ART PRINT | | | | | 1/30/2011 | 2,340.00 | | |
| ART PRINT | | | | | 1/30/2011 | 5,216.00 | | |
| ART PRINT | | | | | 1/30/2011 | 4,313.00 | | |
| ART PRINT | | | | | 1/30/2011 | 1,093.00 | | |
| ART PRINT | | | | | 1/8/2011 | 2,627.00 | | |
| ART PRINT | | | | | 1/3/2011 | 1,859.00 | | |
| ART PRINT | | | | | 1/1/2011 | 1,820.00 | | |
| ART PRINT | | | | | 1/1/2011 | 1,341.30 | | |
| ART PRINT | | | | | 1/1/2011 | 1,831.00 | | |
| ART PRINT | | | | | 1/1/2011 | 2,226.23 | | |
| ART PRINT | | | | | 1/1/2011 | 761.00 | | |
| ART PRINT | | | | | 1/1/2011 | 9,100.00 | | |
| ART PRINT | | | | | 12/31/2010 | 190.00 | | |
| ART PRINT | | | | | 12/31/2010 | 275.00 | | |
| ART PRINT | | | | | 12/30/2010 | 925.00 | | |
| ART PRINT | | | | | 12/30/2010 | 250.00 | | |
| ART PRINT | | | | | 12/30/2010 | 3,025.00 | | |
| **ART PRINT** | | | | | **12/26/2010** | **2,225.00** | **120,270.39** | **61,202.00** |
| ATMOS ENERGY | 790 Liberty Rd | Flowood | MS | 39232-0000 | 3/4/2011 | 2,260.89 | | |
| ATMOS ENERGY | | | | | 2/4/2011 | 3,205.26 | | |
| **ATMOS ENERGY** | | | | | **12/30/2010** | **1,245.55** | **6,711.70** | **808.70** |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|-------------------------|-------------|
| AVERITT EXPRESS INC | 5887 Fulton Industrial Blvd. | Atlanta | GA | 30336-0000 | 3/11/2011 | 1,260.47 | | |
| AVERITT EXPRESS INC | | | | | 3/4/2011 | 2,560.32 | | |
| AVERITT EXPRESS INC | | | | | 2/25/2011 | 3,384.75 | | |
| AVERITT EXPRESS INC | | | | | 2/18/2011 | 610.92 | | |
| AVERITT EXPRESS INC | | | | | 2/4/2011 | 562.36 | | |
| AVERITT EXPRESS INC | | | | | 2/4/2011 | 881.07 | | |
| AVERITT EXPRESS INC | | | | | 1/28/2011 | 2,031.39 | | |
| AVERITT EXPRESS INC | | | | | 1/21/2011 | 373.60 | | |
| AVERITT EXPRESS INC | | | | | 1/14/2011 | 3,001.37 | | |
| AVERITT EXPRESS INC | | | | | 1/7/2011 | 422.87 | | |
| AVERITT EXPRESS INC | | | | | 12/30/2010 | 669.86 | | |
| **AVERITT EXPRESS INC** | | | | | **12/23/2010** | **1,997.77** | **17,756.75** | **8,513.24** |
| BERRY PLASTICS | PO Box 371947 | Pittsburgh | PA | 15250-7947 | 2/3/2011 | 24,437.99 | | |
| BERRY PLASTICS | | | | | 2/3/2011 | 20,509.60 | | |
| **BERRY PLASTICS** | | | | | **12/31/2010** | **11,242.08** | **56,189.67** | **0.00** |
| **BONNIER CORP** | **PO Box 406480** | **Atlanta** | **GA** | **30384** | **2/23/2011** | **11,978.00** | **11,978.00** | **0.00** |
| BRENNTAG MID-SOUTH INC | 3796 Reliable Parkway | Chicago | IL | 60686-0037 | 2/16/2011 | 852.64 | | |
| BRENNTAG MID-SOUTH INC | | | | | 2/5/2011 | 23,159.40 | | |
| **BRENNTAG MID-SOUTH INC** | | | | | **12/23/2010** | **1,689.04** | **25,701.08** | **852.64** |
| BRENNTAG NORTHEAST INC | PO Box 62111 | Baltimore | MD | 21264-2111 | 3/19/2011 | 1,106.70 | | |
| BRENNTAG NORTHEAST INC | | | | | 3/18/2011 | 41.00 | | |
| BRENNTAG NORTHEAST INC | | | | | 3/13/2011 | 1,505.80 | | |
| BRENNTAG NORTHEAST INC | | | | | 3/5/2011 | 4,426.80 | | |
| BRENNTAG NORTHEAST INC | | | | | 3/5/2011 | 2,480.00 | | |
| BRENNTAG NORTHEAST INC | | | | | 2/24/2011 | 2,430.81 | | |
| BRENNTAG NORTHEAST INC | | | | | 2/17/2011 | 2,415.00 | | |
| BRENNTAG NORTHEAST INC | | | | | 2/17/2011 | 46,902.00 | | |
| BRENNTAG NORTHEAST INC | | | | | 2/3/2011 | 1,836.96 | | |
| BRENNTAG NORTHEAST INC | | | | | 2/2/2011 | 123.00 | | |
| BRENNTAG NORTHEAST INC | | | | | 1/30/2011 | 3,190.00 | | |
| BRENNTAG NORTHEAST INC | | | | | 1/27/2011 | 2,430.81 | | |
| BRENNTAG NORTHEAST INC | | | | | 1/12/2011 | 109.00 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| BRENNTAG NORTHEAST INC | | | | | 1/8/2011 | 484.20 | | |
| BRENNTAG NORTHEAST INC | | | | | 1/2/2011 | 3,437.80 | | |
| BRENNTAG NORTHEAST INC | | | | | 12/31/2010 | 2,415.00 | | |
| BRENNTAG NORTHEAST INC | | | | | 12/23/2010 | 3,418.00 | | |
| BRENNTAG NORTHEAST INC | | | | | 12/23/2010 | 450.00 | | |
| **BRENNTAG NORTHEAST INC** | | | | | **12/23/2010** | **59,157.40** | **138,360.28** | **28,447.80** |
| BURKE GIBSON INC. | 702 3rd Street SW | Auburn | WA | 98001-0000 | 2/7/2011 | 35,230.97 | | |
| BURKE GIBSON INC. | | | | | 2/7/2011 | 1,837.50 | | |
| **BURKE GIBSON INC.** | | | | | **1/15/2011** | **375.00** | **37,443.47** | **375.00** |
| BWAY CORPORATION | PO Box 277306 | Atlanta | GA | 30384-7306 | 3/18/2011 | 14,652.33 | | |
| BWAY CORPORATION | | | | | 3/13/2011 | 13,843.87 | | |
| BWAY CORPORATION | | | | | 3/13/2011 | 12,170.74 | | |
| BWAY CORPORATION | | | | | 3/10/2011 | 18,525.09 | | |
| BWAY CORPORATION | | | | | 3/10/2011 | 2,729.08 | | |
| BWAY CORPORATION | | | | | 3/9/2011 | 12,170.00 | | |
| BWAY CORPORATION | | | | | 3/4/2011 | 14,758.13 | | |
| BWAY CORPORATION | | | | | 3/2/2011 | 12,122.34 | | |
| BWAY CORPORATION | | | | | 2/27/2011 | 12,170.74 | | |
| BWAY CORPORATION | | | | | 2/20/2011 | 17,333.03 | | |
| BWAY CORPORATION | | | | | 2/18/2011 | 12,681.05 | | |
| BWAY CORPORATION | | | | | 2/17/2011 | 12,170.74 | | |
| BWAY CORPORATION | | | | | 2/17/2011 | 12,170.74 | | |
| BWAY CORPORATION | | | | | 2/17/2011 | 18,355.16 | | |
| BWAY CORPORATION | | | | | 2/17/2011 | 13,930.23 | | |
| BWAY CORPORATION | | | | | 2/9/2011 | 15,600.77 | | |
| BWAY CORPORATION | | | | | 2/9/2011 | 15,200.44 | | |
| BWAY CORPORATION | | | | | 1/29/2011 | 13,335.69 | | |
| BWAY CORPORATION | | | | | 1/21/2011 | 11,622.64 | | |
| BWAY CORPORATION | | | | | 1/12/2011 | 13,882.84 | | |
| BWAY CORPORATION | | | | | 1/12/2011 | 17,276.43 | | |
| BWAY CORPORATION | | | | | 1/12/2011 | 15,411.27 | | |
| BWAY CORPORATION | | | | | 1/7/2011 | 11,622.64 | | |
| **BWAY CORPORATION** | | | | | **12/23/2010** | **11,622.64** | **325,358.63** | **103,631.16** |
| CALUCEM INC | 7540 Windsor Dr Suite 304 | Allentown | PA | 18195-1016 | 2/16/2011 | 3,873.60 | | |
| CALUCEM INC | | | | | 2/9/2011 | 15,272.40 | | |
| **CALUCEM INC** | | | | | **1/12/2011** | **5,012.80** | **24,158.80** | **19,245.00** |
| CANPAK INC | 3349 Stokley St | Philadelphia | PA | 19140 | 3/17/2011 | 31,505.22 | | |
| CANPAK INC | | | | | 3/17/2011 | 31,505.22 | | |
| CANPAK INC | | | | | 3/3/2011 | 2,071.44 | | |
| CANPAK INC | | | | | 2/24/2011 | 17,067.12 | | |
| **CANPAK INC** | | | | | **2/24/2011** | **20,031.98** | **102,180.98** | **519.92** |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| CARMEUSE LIME SALES CORP | Dept 1 | Cincinnati | OH | 45271-2604 | 3/11/2011 | 1,837.50 | | |
| CARMEUSE LIME SALES CORP | | | | | 3/10/2011 | 2,588.94 | | |
| CARMEUSE LIME SALES CORP | | | | | 3/9/2011 | 1,837.50 | | |
| CARMEUSE LIME SALES CORP | | | | | 3/4/2011 | 1,837.50 | | |
| CARMEUSE LIME SALES CORP | | | | | 3/4/2011 | 2,382.37 | | |
| CARMEUSE LIME SALES CORP | | | | | 2/18/2011 | 1,837.50 | | |
| CARMEUSE LIME SALES CORP | | | | | 2/17/2011 | 1,837.50 | | |
| CARMEUSE LIME SALES CORP | | | | | 2/11/2011 | 1,837.50 | | |
| CARMEUSE LIME SALES CORP | | | | | 2/4/2011 | 1,837.50 | | |
| CARMEUSE LIME SALES CORP | | | | | 2/2/2011 | 1,837.50 | | |
| CARMEUSE LIME SALES CORP | | | | | 1/21/2011 | 1,785.00 | | |
| CARMEUSE LIME SALES CORP | | | | | 1/13/2011 | 1,785.00 | | |
| CARMEUSE LIME SALES CORP | | | | | 1/13/2011 | 1,785.00 | | |
| CARMEUSE LIME SALES CORP | | | | | 1/8/2011 | 1,785.00 | | |
| CARMEUSE LIME SALES CORP | | | | | 1/8/2011 | 1,785.00 | | |
| **CARMEUSE LIME SALES CORP** | | | | | **1/5/2011** | **1,785.00** | **30,381.31** | **14,095.91** |
| CENTURY PACKAGING | 5217 Kemmerer St | Whitehall | PA | 18052-0000 | 3/6/2011 | 4,337.00 | | |
| CENTURY PACKAGING | | | | | 3/6/2011 | 5,599.00 | | |
| CENTURY PACKAGING | | | | | 2/4/2011 | 10,937.23 | | |
| **CENTURY PACKAGING** | | | | | **1/29/2011** | **2,732.84** | **23,606.07** | **12,615.30** |
| COATINGS RESEARCH GROUP | 6801 Brecksville Road Suite 225 | Independence | OH | 44131 | 1/21/2011 | 7,247.90 | 7,247.90 | 0.00 |
| COLLECTOR OF TAXES | Po Box 709 | Scranton | PA | 18501 | 2/19/2011 | 116.98 | | |
| COLLECTOR OF TAXES | | | | | 2/19/2011 | 214.49 | | |
| COLLECTOR OF TAXES | | | | | 2/19/2011 | 347.08 | | |
| COLLECTOR OF TAXES | | | | | 2/19/2011 | 10,217.49 | | |
| COLLECTOR OF TAXES | | | | | 2/19/2011 | 2,856.64 | | |
| COLLECTOR OF TAXES | | | | | 2/19/2011 | 116.98 | | |
| COLLECTOR OF TAXES | | | | | 2/19/2011 | 4,800.66 | | |
| **COLLECTOR OF TAXES** | | | | | **2/19/2011** | **349.07** | **19,019.39** | **0.00** |
| **COLWELL** | **123 N 3rd Street #702** | **Minneapolis** | **MN** | **55001** | **1/20/2011** | **8,252.22** | **8,252.22** | **0.00** |
| COMPASS POINT LTD | 1011 Brookside Rd Suite 302 | Allentown | PA | 18106 | 3/11/2011 | 40,433.30 | | |
| **COMPASS POINT LTD** | | | | | **1/7/2011** | **48,576.24** | **89,009.54** | **0.00** |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| CONWAY TRANSPORTATION | 12250 S. East Ford Street | Clackamas | OR | 97015-0000 | 3/4/2011 | 7,274.30 | | |
| CONWAY TRANSPORTATION | | | | | 3/4/2011 | 6,763.44 | | |
| CONWAY TRANSPORTATION | | | | | 2/18/2011 | 15,454.20 | | |
| CONWAY TRANSPORTATION | | | | | 2/18/2011 | 4,101.35 | | |
| CONWAY TRANSPORTATION | | | | | 2/4/2011 | 4,249.44 | | |
| CONWAY TRANSPORTATION | | | | | 2/4/2011 | 5,154.01 | | |
| CONWAY TRANSPORTATION | | | | | 1/28/2011 | 5,500.23 | | |
| CONWAY TRANSPORTATION | | | | | 1/14/2011 | 6,073.47 | | |
| CONWAY TRANSPORTATION | | | | | 1/14/2011 | 2,683.16 | | |
| CONWAY TRANSPORTATION | | | | | 1/7/2011 | 2,834.31 | | |
| CONWAY TRANSPORTATION | | | | | 12/30/2010 | 5,684.84 | | |
| **CONWAY TRANSPORTATION** | | | | | **12/23/2010** | **5,464.01** | **71,236.76** | **26,486.24** |
| D B BECKER | 46 Leigh Street | Clinton | NJ | 08809 | 3/18/2011 | 10,963.13 | | |
| D B BECKER | | | | | 2/16/2011 | 16,444.69 | | |
| D B BECKER | | | | | 2/11/2011 | 443.79 | | |
| D B BECKER | | | | | 2/5/2011 | 887.57 | | |
| **D B BECKER** | | | | | **1/19/2011** | **1,753.98** | **30,493.16** | **0.00** |
| D H LITTER CO INC | PO Box 36016 | Newark | NJ | 07188-6016 | 3/11/2011 | 8,200.00 | | |
| D H LITTER CO INC | | | | | 3/4/2011 | 4,860.00 | | |
| D H LITTER CO INC | | | | | 3/4/2011 | 21,240.00 | | |
| D H LITTER CO INC | | | | | 1/23/2011 | 7,290.00 | | |
| **D H LITTER CO INC** | | | | | **1/22/2011** | **19,888.00** | **61,478.00** | **49,920.19** |
| DAN PORTANOVA'S SNOW PLOWING | 231 Willow Drive | MT Cobb | PA | 18436-0000 | 2/25/2011 | 200.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 2/25/2011 | 550.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 2/25/2011 | 1,100.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 2/25/2011 | 550.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 2/25/2011 | 1,100.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 2/11/2011 | 550.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 2/11/2011 | 300.00 | | |

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| DAN PORTANOVA'S SNOW PLOWING | | | | | 1/28/2011 | 550.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 1/28/2011 | 800.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 1/28/2011 | 1,100.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 1/28/2011 | 550.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 1/21/2011 | 550.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 1/14/2011 | 550.00 | | |
| DAN PORTANOVA'S SNOW PLOWING | | | | | 1/14/2011 | 550.00 | | |
| **DAN PORTANOVA'S SNOW PLOWING** | | | | | 1/12/2011 | 550.00 | 9,550.00 | 1,100.00 |
| DISPLAY DESIGN & SALES CO | 11500-B Roosevelt Blvd | Philadelphia | PA | 19116 | 3/5/2011 | 758.10 | | |
| DISPLAY DESIGN & SALES CO | | | | | 3/2/2011 | 4,590.00 | | |
| **DISPLAY DESIGN & SALES CO** | | | | | 2/9/2011 | 9,505.00 | 14,853.10 | 6,625.00 |
| DSM NEORESINS | 15735 Collection Center Dr. | Chicago | IL | 60693-0000 | 3/3/2011 | 15,433.22 | | |
| DSM NEORESINS | | | | | 3/2/2011 | 5,412.00 | | |
| DSM NEORESINS | | | | | 2/23/2011 | 5,592.40 | | |
| DSM NEORESINS | | | | | 2/17/2011 | 11,184.80 | | |
| DSM NEORESINS | | | | | 2/17/2011 | 5,592.40 | | |
| DSM NEORESINS | | | | | 2/4/2011 | 5,412.00 | | |
| **DSM NEORESINS** | | | | | 1/21/2011 | 10,988.88 | 59,615.70 | 26,139.96 |
| DUNMORE COLLECTOR OF TAXES | 400 S Blakely St | Dunmore | PA | 18512 | 2/25/2011 | 3,482.22 | | |
| DUNMORE COLLECTOR OF TAXES | | | | | 2/3/2011 | 2,322.83 | | |
| **DUNMORE COLLECTOR OF TAXES** | | | | | 12/30/2010 | 5,520.25 | 11,325.30 | 0.00 |
| E W KAUFMANN CO | PO Box 57063 | Philadelphia | PA | 19111-0630 | 3/19/2011 | 8,955.00 | | |
| E W KAUFMANN CO | | | | | 3/4/2011 | 10,743.75 | | |
| E W KAUFMANN CO | | | | | 3/3/2011 | 14,731.20 | | |
| E W KAUFMANN CO | | | | | 2/16/2011 | 11,048.40 | | |
| E W KAUFMANN CO | | | | | 2/10/2011 | 4,040.00 | | |
| E W KAUFMANN CO | | | | | 2/9/2011 | 7,250.04 | | |
| E W KAUFMANN CO | | | | | 2/5/2011 | 16,494.80 | | |
| E W KAUFMANN CO | | | | | 2/3/2011 | 5,730.00 | | |
| E W KAUFMANN CO | | | | | 1/27/2011 | 1,620.00 | | |
| E W KAUFMANN CO | | | | | 1/9/2011 | 22,670.40 | | |
| **E W KAUFMANN CO** | | | | | 12/29/2010 | 3,952.50 | 107,236.09 | 60,470.04 |
| **EB WIRE WORKS** | Po Box 76069 | Cleveland | OH | 44101 | 1/1/2011 | 6,910.20 | 6,910.20 | 0.00 |
| **EKA CHEMICALS INC** | PO Box 905860 | Charlotte | NC | 28290-0000 | 2/18/2011 | 17,424.00 | 17,424.00 | 17,424.00 |

**United Gilsonite Laboratories, Case No. 5:11-bk-02032**
**SOFA Question 3B**

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| EM SULLIVAN ASSOCIATES | 600 Reed Rd Suite 103 | Broomall | PA | 19008-0000 | 3/2/2011 | 5,177.08 | | |
| EM SULLIVAN ASSOCIATES | | | | | 2/27/2011 | 5,636.10 | | |
| EM SULLIVAN ASSOCIATES | | | | | 2/24/2011 | 1,465.20 | | |
| **EM SULLIVAN ASSOCIATES** | | | | | **1/7/2011** | **2,511.30** | **14,789.68** | **23,801.49** |
| ENGINEERED POLYMER SOLUTION | 1965 Solutions Center | Chicago | IL | 60677-1009 | 3/1/2011 | 30,772.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 26,572.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 27,690.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 26,663.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 27,833.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 26,754.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 26,689.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 3,200.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 29,250.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 19,728.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 3/1/2011 | 30,786.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 1/29/2011 | 26,312.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 1/29/2011 | 26,832.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 1/29/2011 | 27,885.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 1/29/2011 | 27,950.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 1/29/2011 | 19,728.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 1/29/2011 | 26,715.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 1/29/2011 | 27,846.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 27,872.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 19,728.00 | | |

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|-------------------------|-------------|
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 26,572.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 27,846.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 27,976.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 4,400.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 1,791.50 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 27,781.00 | | |
| ENGINEERED POLYMER SOLUTION | | | | | 12/30/2010 | 26,975.00 | | |
| **ENGINEERED POLYMER SOLUTION** | | | | | **12/30/2010** | **19,728.00** | **669,874.50** | **77,005.20** |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|------------------------|-------------|
| ESTES EXPRESS LINES | PO Box 25612 | Richmond | VA | 23260-5612 | 3/11/2011 | 695.74 | | |
| ESTES EXPRESS LINES | | | | | 3/11/2011 | 454.61 | | |
| ESTES EXPRESS LINES | | | | | 3/4/2011 | 1,535.68 | | |
| ESTES EXPRESS LINES | | | | | 3/4/2011 | 224.27 | | |
| ESTES EXPRESS LINES | | | | | 3/4/2011 | 152.01 | | |
| ESTES EXPRESS LINES | | | | | 3/4/2011 | 583.27 | | |
| ESTES EXPRESS LINES | | | | | 3/4/2011 | 1,243.84 | | |
| ESTES EXPRESS LINES | | | | | 2/25/2011 | 739.76 | | |
| ESTES EXPRESS LINES | | | | | 2/25/2011 | 220.67 | | |
| ESTES EXPRESS LINES | | | | | 2/25/2011 | 1,305.60 | | |
| ESTES EXPRESS LINES | | | | | 2/25/2011 | 470.83 | | |
| ESTES EXPRESS LINES | | | | | 2/18/2011 | 652.30 | | |
| ESTES EXPRESS LINES | | | | | 2/18/2011 | 108.57 | | |
| ESTES EXPRESS LINES | | | | | 2/18/2011 | 157.24 | | |
| ESTES EXPRESS LINES | | | | | 2/18/2011 | 91.02 | | |
| ESTES EXPRESS LINES | | | | | 2/18/2011 | 285.65 | | |
| ESTES EXPRESS LINES | | | | | 2/18/2011 | 491.47 | | |
| ESTES EXPRESS LINES | | | | | 2/11/2011 | 77.41 | | |
| ESTES EXPRESS LINES | | | | | 2/11/2011 | 133.47 | | |
| ESTES EXPRESS LINES | | | | | 2/11/2011 | 351.67 | | |
| ESTES EXPRESS LINES | | | | | 2/4/2011 | 720.52 | | |
| ESTES EXPRESS LINES | | | | | 2/4/2011 | 306.84 | | |
| ESTES EXPRESS LINES | | | | | 2/4/2011 | 307.37 | | |
| ESTES EXPRESS LINES | | | | | 2/4/2011 | 360.99 | | |
| ESTES EXPRESS LINES | | | | | 2/4/2011 | 282.91 | | |
| ESTES EXPRESS LINES | | | | | 2/4/2011 | 157.80 | | |
| ESTES EXPRESS LINES | | | | | 1/28/2011 | 594.82 | | |
| ESTES EXPRESS LINES | | | | | 1/28/2011 | 723.67 | | |
| ESTES EXPRESS LINES | | | | | 1/28/2011 | 80.19 | | |
| ESTES EXPRESS LINES | | | | | 1/28/2011 | 87.25 | | |
| ESTES EXPRESS LINES | | | | | 1/21/2011 | 247.06 | | |
| ESTES EXPRESS LINES | | | | | 1/21/2011 | 30.00 | | |
| ESTES EXPRESS LINES | | | | | 1/21/2011 | 180.75 | | |
| ESTES EXPRESS LINES | | | | | 1/21/2011 | 398.53 | | |
| ESTES EXPRESS LINES | | | | | 1/21/2011 | 445.99 | | |
| ESTES EXPRESS LINES | | | | | 1/21/2011 | 408.42 | | |
| ESTES EXPRESS LINES | | | | | 1/14/2011 | 1,038.70 | | |
| ESTES EXPRESS LINES | | | | | 1/14/2011 | 546.79 | | |
| ESTES EXPRESS LINES | | | | | 1/14/2011 | 643.95 | | |
| ESTES EXPRESS LINES | | | | | 1/14/2011 | 220.71 | | |
| ESTES EXPRESS LINES | | | | | 1/14/2011 | 578.57 | | |
| ESTES EXPRESS LINES | | | | | 1/7/2011 | 323.46 | | |
| ESTES EXPRESS LINES | | | | | 1/7/2011 | 662.93 | | |
| ESTES EXPRESS LINES | | | | | 12/30/2010 | 200.87 | | |
| ESTES EXPRESS LINES | | | | | 12/30/2010 | 245.32 | | |
| ESTES EXPRESS LINES | | | | | 12/30/2010 | 565.93 | | |
| ESTES EXPRESS LINES | | | | | 12/30/2010 | 168.56 | | |
| ESTES EXPRESS LINES | | | | | 12/23/2010 | 185.51 | | |
| ESTES EXPRESS LINES | | | | | 12/23/2010 | 498.46 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| ESTES EXPRESS LINES | | | | | 12/23/2010 | 79.48 | | |
| **ESTES EXPRESS LINES** | | | | | **12/23/2010** | **637.24** | **21,904.67** | **11,934.52** |
| EXPRESS SERVICES INC | 4220 Lakeland Dr. Suite BE | Flowood | MS | 39232-0000 | 3/19/2011 | 948.17 | | |
| EXPRESS SERVICES INC | | | | | 3/11/2011 | 996.06 | | |
| EXPRESS SERVICES INC | | | | | 3/4/2011 | 900.29 | | |
| EXPRESS SERVICES INC | | | | | 2/25/2011 | 999.25 | | |
| EXPRESS SERVICES INC | | | | | 2/19/2011 | 980.23 | | |
| EXPRESS SERVICES INC | | | | | 2/11/2011 | 906.67 | | |
| EXPRESS SERVICES INC | | | | | 2/5/2011 | 459.72 | | |
| EXPRESS SERVICES INC | | | | | 1/29/2011 | 593.80 | | |
| EXPRESS SERVICES INC | | | | | 1/22/2011 | 737.47 | | |
| EXPRESS SERVICES INC | | | | | 1/15/2011 | 612.96 | | |
| EXPRESS SERVICES INC | | | | | 1/8/2011 | 702.35 | | |
| EXPRESS SERVICES INC | | | | | 1/1/2011 | 996.06 | | |
| EXPRESS SERVICES INC | | | | | 12/25/2010 | 475.68 | | |
| **EXPRESS SERVICES INC** | | | | | **12/23/2010** | **510.80** | **10,819.51** | **0.00** |
| FBC CHEMICAL CORP | PO Box 931180 | Cleveland | OH | 44193 | 2/4/2011 | 8,544.00 | | |
| **FBC CHEMICAL CORP** | | | | | **1/2/2011** | **6,831.20** | **15,375.20** | **0.00** |
| FEDEX FREIGHT | PO Box 223125 | Pittsburgh | PA | 15250-2125 | 3/4/2011 | 1,578.51 | | |
| FEDEX FREIGHT | | | | | 3/4/2011 | 342.77 | | |
| FEDEX FREIGHT | | | | | 2/25/2011 | 1,901.91 | | |
| FEDEX FREIGHT | | | | | 2/18/2011 | 2,133.41 | | |
| FEDEX FREIGHT | | | | | 2/18/2011 | 375.17 | | |
| FEDEX FREIGHT | | | | | 2/14/2011 | 2,271.14 | | |
| FEDEX FREIGHT | | | | | 2/4/2011 | 1,403.23 | | |
| FEDEX FREIGHT | | | | | 1/28/2011 | 847.92 | | |
| FEDEX FREIGHT | | | | | 1/21/2011 | 2,013.99 | | |
| FEDEX FREIGHT | | | | | 1/14/2011 | 2,400.79 | | |
| FEDEX FREIGHT | | | | | 1/7/2011 | 260.95 | | |
| FEDEX FREIGHT | | | | | 12/30/2010 | 1,357.00 | | |
| FEDEX FREIGHT | | | | | 12/30/2010 | 173.58 | | |
| FEDEX FREIGHT | | | | | 12/23/2010 | 196.16 | | |
| **FEDEX FREIGHT** | | | | | **12/23/2010** | **1,210.78** | **18,467.31** | **11,116.88** |
| GA INDUSTRIAL MINERALS INC | 1132 Veal Road | Sandersville | GA | 31082-0000 | 3/10/2011 | 5,800.00 | | |
| GA INDUSTRIAL MINERALS INC | | | | | 2/10/2011 | 6,380.00 | | |
| **GA INDUSTRIAL MINERALS INC** | | | | | **12/31/2010** | **6,090.00** | **18,270.00** | **6,090.00** |
| GIBBONS PC | One Gateway Center | Newark | NJ | 07102-5310 | 3/23/2011 | 206,066.40 | | |
| GIBBONS PC | | | | | 3/22/2011 | 89,359.93 | | |
| GIBBONS PC | | | | | 3/11/2011 | 75,398.80 | | |
| GIBBONS PC | | | | | 2/15/2011 | 25,294.50 | | |
| **GIBBONS PC** | | | | | **12/28/2010** | **46,838.59** | **442,958.22** | **0.00** |
| **GOST EXPERT** | **50 South Shore Dr** | **South Amboy** | **NJ** | **08879** | **3/11/2011** | **7,844.00** | **7,844.00** | **0.00** |
| H M ROYAL INC | 689 Pennington Ave | Trenton | NJ | 08618 | 3/10/2011 | 2,494.80 | | |
| H M ROYAL INC | | | | | 2/23/2011 | 2,494.80 | | |
| H M ROYAL INC | | | | | 2/23/2011 | 2,396.99 | | |
| H M ROYAL INC | | | | | 2/17/2011 | 2,396.99 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|------------------------|-------------|
| H M ROYAL INC | | | | | 1/19/2011 | 3,905.00 | | |
| **H M ROYAL INC** | | | | | **1/19/2011** | **2,310.00** | **15,998.58** | **14,295.03** |
| HALIBUT BLUE | 900 Rutter Ave | Forty Fort | PA | 18704 | 2/18/2011 | 525.00 | | |
| HALIBUT BLUE | | | | | 2/18/2011 | 450.00 | | |
| HALIBUT BLUE | | | | | 2/18/2011 | 100.00 | | |
| HALIBUT BLUE | | | | | 2/18/2011 | 175.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 100.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 100.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 1,500.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 400.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 400.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 100.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 200.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 100.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 450.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 650.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 100.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 150.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 2,800.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 350.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 400.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 2,000.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 1,300.00 | | |
| HALIBUT BLUE | | | | | 1/21/2011 | 1,200.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 75.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 1,650.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 1,550.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 75.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 750.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 100.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 225.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 125.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 75.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 75.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 175.00 | | |
| HALIBUT BLUE | | | | | 1/7/2011 | 300.00 | | |
| **HALIBUT BLUE** | | | | | **1/7/2011** | **850.00** | **19,575.00** | **0.00** |
| **HARRY W GAFFNEY & CO INC** | **PO Box 700** | **Hatboro** | **PA** | **19040** | **2/24/2011** | **10,804.50** | **10,804.50** | **0.00** |
| HARTMANN STUDIOS INC | | | | | 3/7/2011 | 1,000.00 | | |
| **HARTMANN STUDIOS INC** | | | | | **1/14/2011** | **8,000.00** | **9,000.00** | **0.00** |
| HIRE DYNAMICS LLC | PO Box 116452 | Atlanta | GA | 30368-6452 | 3/14/2011 | 2,998.40 | | |
| HIRE DYNAMICS LLC | | | | | 3/7/2011 | 3,392.54 | | |
| HIRE DYNAMICS LLC | | | | | 2/28/2011 | 2,627.03 | | |
| HIRE DYNAMICS LLC | | | | | 2/21/2011 | 2,529.94 | | |
| HIRE DYNAMICS LLC | | | | | 2/18/2011 | 3,107.54 | | |
| HIRE DYNAMICS LLC | | | | | 2/7/2011 | 3,872.03 | | |

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|------------------------|-------------|
| HIRE DYNAMICS LLC | | | | | 1/31/2011 | 3,880.48 | | |
| HIRE DYNAMICS LLC | | | | | 1/24/2011 | 1,327.04 | | |
| HIRE DYNAMICS LLC | | | | | 1/17/2011 | 1,175.83 | | |
| HIRE DYNAMICS LLC | | | | | 1/14/2011 | 28.00 | | |
| HIRE DYNAMICS LLC | | | | | 1/8/2011 | 1,749.65 | | |
| HIRE DYNAMICS LLC | | | | | 1/3/2011 | 2,070.60 | | |
| HIRE DYNAMICS LLC | | | | | 1/3/2011 | 2,104.55 | | |
| **HIRE DYNAMICS LLC** | | | | | **12/27/2010** | **2,038.40** | **32,902.03** | **0.00** |
| HUTCHINSON ISLAND MARRIOTT | 555 NE Ocean Blvd Hutchinson Island | Stuart | FL | 34996 | 2/18/2011 | 3,000.00 | | |
| **HUTCHINSON ISLAND MARRIOTT** | | | | | **1/28/2011** | **50,440.79** | **53,440.79** | **0.00** |
| **INSURANCE ARCHAEOLOGY GROUP** | **240 Madison Avenue** | **New York** | **NY** | **10016** | **2/18/2011** | **11,516.22** | **11,516.22** | **0.00** |
| INTERNATIONAL PAPER | PO Box 644095 | Pittsburgh | PA | 15264-4095 | 3/4/2011 | 6,703.59 | | |
| INTERNATIONAL PAPER | | | | | 2/23/2011 | 3,118.36 | | |
| INTERNATIONAL PAPER | | | | | 2/10/2011 | 10,397.44 | | |
| **INTERNATIONAL PAPER** | | | | | **1/9/2011** | **3,819.40** | **24,038.79** | **9,312.22** |
| INTERSERVE INC | 720 Logistics Dr | Belvidere | IL | 61008 | 1/27/2011 | 8,265.60 | | |
| INTERSERVE INC | | | | | 1/16/2011 | 3,214.40 | | |
| **INTERSERVE INC** | | | | | **1/16/2011** | **3,525.00** | **15,005.00** | **0.00** |
| J & J PALLET COMPANY , INC. | 1704 Monroe Ave | Scranton | PA | 18509-0000 | 2/23/2011 | 1,432.20 | | |
| J & J PALLET COMPANY , INC. | | | | | 2/4/2011 | 1,630.00 | | |
| J & J PALLET COMPANY , INC. | | | | | 1/16/2011 | 1,364.00 | | |
| J & J PALLET COMPANY , INC. | | | | | 1/16/2011 | 1,476.00 | | |
| **J & J PALLET COMPANY , INC.** | | | | | **12/26/2010** | **1,440.00** | **7,342.20** | **10,256.60** |
| J F SHELTON CO | 19516 62nd Ave S | Kent | WA | 98032-0000 | 2/17/2011 | 275.50 | | |
| J F SHELTON CO | | | | | 2/17/2011 | 2,918.40 | | |
| J F SHELTON CO | | | | | 1/5/2011 | 275.50 | | |
| **J F SHELTON CO** | | | | | **1/5/2011** | **2,850.00** | **6,319.40** | **3,193.90** |
| J M HUBER CO | 100 Parkwood Circle Ste 1000 | Atlanta | GA | 30339-0000 | 3/12/2011 | 1,524.10 | | |
| J M HUBER CO | | | | | 3/7/2011 | 1,524.10 | | |
| J M HUBER CO | | | | | 2/19/2011 | 1,524.10 | | |
| J M HUBER CO | | | | | 2/11/2011 | 1,524.10 | | |
| J M HUBER CO | | | | | 1/29/2011 | 1,524.10 | | |
| J M HUBER CO | | | | | 1/16/2011 | 1,524.10 | | |
| J M HUBER CO | | | | | 1/12/2011 | 1,524.10 | | |
| J M HUBER CO | | | | | 1/8/2011 | 2,070.10 | | |
| **J M HUBER CO** | | | | | **12/23/2010** | **1,524.10** | **14,262.90** | **3,048.20** |
| JAMES REYNOLDS TRANSPORT INC | 360 S. Eaton St. | Berwick | PA | 18603-0000 | 3/11/2011 | 488.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 3/11/2011 | 1,200.00 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|------------------------|-------------|
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/25/2011 | 1,244.40 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/25/2011 | 1,087.79 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/25/2011 | 1,096.78 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/25/2011 | 488.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/25/2011 | 488.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/11/2011 | 488.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/11/2011 | 1,096.78 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/4/2011 | 1,234.20 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 2/4/2011 | 484.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/28/2011 | 472.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/28/2011 | 1,060.82 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/28/2011 | 885.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/28/2011 | 472.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/21/2011 | 1,060.82 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/7/2011 | 1,239.00 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/7/2011 | 1,060.82 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/7/2011 | 1,060.82 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 1/4/2011 | 1,060.82 | | |
| JAMES REYNOLDS TRANSPORT INC | | | | | 12/30/2010 | 472.00 | | |
| **JAMES REYNOLDS TRANSPORT INC** | | | | | **12/30/2010** | **472.00** | **18,712.05** | **12,547.00** |
| | | | | | | | | |
| **JOELE FRANK, WILKINSON BRIMMER KATCHER** | **622 Third Ave** | **New York** | **NY** | **10017** | **2/25/2011** | **30,000.00** | **30,000.00** | **0.00** |
| JOSEPH M ALU AND ASSOCIATES | 321 Spruce St  Suite 311 | Scranton | PA | 18503 | 3/14/2011 | 10,000.00 | | |
| JOSEPH M ALU AND ASSOCIATES | | | | | 3/4/2011 | 10,000.00 | | |
| **JOSEPH M ALU AND ASSOCIATES** | | | | | **1/21/2011** | **16,000.00** | **36,000.00** | **0.00** |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE - LOCKBOX PROCESSING | PO Box 5428 | New York | NY | 10087 | 1/21/2011 | 4,823.00 | | |
| JP MORGAN CHASE - LOCKBOX PROCESSING | | | | | 1/7/2011 | 88,480.93 | | |
| JP MORGAN CHASE - LOCKBOX PROCESSING | | | | | 1/7/2011 | 75,915.96 | | |
| JP MORGAN CHASE - LOCKBOX PROCESSING | | | | | 1/7/2011 | 18,000.00 | | |
| **JP MORGAN CHASE - LOCKBOX PROCESSING** | | | | | **12/23/2010** | **16,500.00** | **203,719.89** | **0.00** |
| **JREZ LLC** | **233 Old Short Hills Rd** | **Short Hills** | **NJ** | **07078** | **3/12/2011** | **57,646.80** | **57,646.80** | **0.00** |
| K&L GATES LLP | 210 Sixth Ave | Pittsburgh | PA | 15222 | 3/11/2011 | 33,153.12 | | |
| K&L GATES LLP | | | | | 2/25/2011 | 45,656.30 | | |
| **K&L GATES LLP** | | | | | **1/28/2011** | **49,669.31** | **128,478.73** | **0.00** |
| KEYSTONE CEMENT CO | PO Box 63295 | Charlotte | NC | 28263 | 3/10/2011 | 3,951.30 | | |
| KEYSTONE CEMENT CO | | | | | 3/4/2011 | 3,951.30 | | |
| KEYSTONE CEMENT CO | | | | | 2/4/2011 | 3,977.30 | | |
| **KEYSTONE CEMENT CO** | | | | | **1/14/2011** | **3,949.55** | **15,829.45** | **3,964.79** |
| KNITNEY LINES INC | Po Box 350 | Scranton | PA | 18501 | 3/18/2011 | 1,675.15 | | |
| KNITNEY LINES INC | | | | | 3/18/2011 | 1,729.00 | | |
| KNITNEY LINES INC | | | | | 3/18/2011 | 600.50 | | |
| KNITNEY LINES INC | | | | | 3/18/2011 | 1,758.54 | | |
| KNITNEY LINES INC | | | | | 3/18/2011 | 543.72 | | |
| KNITNEY LINES INC | | | | | 3/18/2011 | 494.96 | | |
| KNITNEY LINES INC | | | | | 3/11/2011 | 1,525.00 | | |
| KNITNEY LINES INC | | | | | 3/11/2011 | 537.00 | | |
| KNITNEY LINES INC | | | | | 3/4/2011 | 600.50 | | |
| KNITNEY LINES INC | | | | | 3/4/2011 | 1,088.00 | | |
| KNITNEY LINES INC | | | | | 3/4/2011 | 3,257.97 | | |
| KNITNEY LINES INC | | | | | 3/4/2011 | 598.29 | | |
| KNITNEY LINES INC | | | | | 3/4/2011 | 528.89 | | |
| KNITNEY LINES INC | | | | | 2/25/2011 | 1,083.24 | | |
| KNITNEY LINES INC | | | | | 2/18/2011 | 1,054.92 | | |
| KNITNEY LINES INC | | | | | 2/11/2011 | 1,709.46 | | |
| KNITNEY LINES INC | | | | | 2/11/2011 | 789.21 | | |
| KNITNEY LINES INC | | | | | 2/11/2011 | 1,475.00 | | |
| KNITNEY LINES INC | | | | | 2/11/2011 | 530.28 | | |
| KNITNEY LINES INC | | | | | 2/11/2011 | 487.04 | | |
| KNITNEY LINES INC | | | | | 2/4/2011 | 530.28 | | |
| KNITNEY LINES INC | | | | | 2/4/2011 | 1,073.72 | | |
| KNITNEY LINES INC | | | | | 2/4/2011 | 1,704.76 | | |
| KNITNEY LINES INC | | | | | 2/4/2011 | 3,183.85 | | |
| KNITNEY LINES INC | | | | | 1/28/2011 | 1,054.92 | | |
| KNITNEY LINES INC | | | | | 1/28/2011 | 530.28 | | |
| KNITNEY LINES INC | | | | | 1/28/2011 | 484.40 | | |
| KNITNEY LINES INC | | | | | 1/28/2011 | 1,373.40 | | |
| KNITNEY LINES INC | | | | | 1/21/2011 | 1,064.20 | | |
| KNITNEY LINES INC | | | | | 1/21/2011 | 589.45 | | |
| KNITNEY LINES INC | | | | | 1/21/2011 | 474.95 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|-------------------------|-------------|
| KNITNEY LINES INC | | | | | 1/21/2011 | 484.85 | | |
| KNITNEY LINES INC | | | | | 1/14/2011 | 589.45 | | |
| KNITNEY LINES INC | | | | | 1/14/2011 | 1,046.20 | | |
| KNITNEY LINES INC | | | | | 1/14/2011 | 1,041.84 | | |
| KNITNEY LINES INC | | | | | 1/7/2011 | 1,049.92 | | |
| KNITNEY LINES INC | | | | | 12/30/2010 | 1,049.92 | | |
| KNITNEY LINES INC | | | | | 12/23/2010 | 585.03 | | |
| KNITNEY LINES INC | | | | | 12/23/2010 | 1,037.48 | | |
| KNITNEY LINES INC | | | | | 12/23/2010 | 1,450.00 | | |
| **KNITNEY LINES INC** | | | | | **12/23/2010** | **1,668.56** | **44,134.13** | **10,811.78** |
| LEHIGH CEMENT CO | PO Box 405773 | Atlanta | GA | 30384 | 2/10/2011 | 3,214.80 | | |
| **LEHIGH CEMENT CO** | | | | | **1/10/2011** | **2,857.60** | **6,072.40** | **6,072.40** |
| LUBRIZOL ADVANCED MATERIALS INC | PO Box 643050 | Pittsburgh | PA | 15264 | 2/18/2011 | 51,600.00 | | |
| LUBRIZOL ADVANCED MATERIALS INC | | | | | 1/22/2011 | 25,920.00 | | |
| LUBRIZOL ADVANCED MATERIALS INC | | | | | 1/19/2011 | 1,768.80 | | |
| LUBRIZOL ADVANCED MATERIALS INC | | | | | 1/5/2011 | 25,695.00 | | |
| **LUBRIZOL ADVANCED MATERIALS INC** | | | | | **12/23/2010** | **7,721.30** | **112,705.10** | **27,453.64** |
| LYON COUNTY TREASURER | 27 South Main | Yerington | NV | 89447 | 2/18/2011 | 3,941.00 | | |
| **LYON COUNTY TREASURER** | | | | | **1/1/2011** | **3,941.00** | **7,882.00** | **0.00** |
| M F CACHAT COMPANY | PO Box 715362 | Columbus | OH | 43271 | 3/12/2011 | 5,880.00 | | |
| M F CACHAT COMPANY | | | | | 2/10/2011 | 7,272.50 | | |
| M F CACHAT COMPANY | | | | | 1/16/2011 | 11,560.00 | | |
| M F CACHAT COMPANY | | | | | 1/12/2011 | 12,101.11 | | |
| **M F CACHAT COMPANY** | | | | | **1/6/2011** | **1,446.93** | **38,260.54** | **20,544.63** |
| **MEREDITH CORPORATION** | **PO Box 14032A** | **Newark** | **NJ** | **07190-0032** | **1/28/2011** | **6,687.77** | **6,687.77** | **0.00** |
| MOMENTIVE SPECIALTY CHEMICALS INC | 12850 Collection Center Dr | Chicago | IL | 60693-0000 | 3/19/2011 | 28,662.60 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/18/2011 | 28,555.40 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/16/2011 | 27,152.60 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/16/2011 | 26,962.10 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/15/2011 | 27,673.30 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/11/2011 | 27,127.20 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/11/2011 | 1,334.03 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/10/2011 | 27,203.40 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|------------------------|-------------|
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/5/2011 | 29,276.90 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/4/2011 | 27,051.00 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/3/2011 | 27,127.20 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 3/2/2011 | 26,835.10 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/25/2011 | 26,911.30 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/23/2011 | 4,146.89 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/23/2011 | 27,089.00 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/22/2011 | 27,381.20 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/18/2011 | 27,038.30 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/17/2011 | 26,987.50 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/15/2011 | 27,406.60 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/12/2011 | 29,249.50 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/11/2011 | 26,746.20 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/11/2011 | 27,190.70 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/11/2011 | 27,063.70 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 2/4/2011 | 27,165.30 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 1/20/2011 | 27,305.00 | | |
| MOMENTIVE SPECIALTY CHEMICALS INC | | | | | 1/5/2011 | 27,292.30 | | |
| **MOMENTIVE SPECIALTY CHEMICALS INC** | | | | | **12/29/2010** | **27,292.30** | **691,226.62** | **202,922.20** |
| **MTS SOFTWARE SOLUTIONS INC.** | **255 Executive Dr Suite 4** | **Moorestown** | **NJ** | **08057** | **3/4/2011** | **22,291.80** | **22,291.80** | **0.00** |
| MYERS ENGINEERING INC | 8376 Salt Lake Ave | Bell | CA | 90201-5817 | 2/21/2011 | 4,473.94 | | |
| MYERS ENGINEERING INC | | | | | 2/18/2011 | 3,573.94 | | |
| **MYERS ENGINEERING INC** | | | | | **12/23/2010** | **417.14** | **8,465.02** | **0.00** |
| NE MOTOR FREIGHT | PO Box 6031 | Elizabeth | NJ | 07207-6031 | 3/11/2011 | 401.63 | | |
| NE MOTOR FREIGHT | | | | | 3/11/2011 | 77.42 | | |
| NE MOTOR FREIGHT | | | | | 3/4/2011 | 439.70 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|-------------------------|-------------|
| NE MOTOR FREIGHT | | | | | 3/4/2011 | 332.36 | | |
| NE MOTOR FREIGHT | | | | | 3/4/2011 | 92.49 | | |
| NE MOTOR FREIGHT | | | | | 3/4/2011 | 778.13 | | |
| NE MOTOR FREIGHT | | | | | 3/4/2011 | 140.80 | | |
| NE MOTOR FREIGHT | | | | | 3/4/2011 | 233.73 | | |
| NE MOTOR FREIGHT | | | | | 2/25/2011 | 70.40 | | |
| NE MOTOR FREIGHT | | | | | 2/25/2011 | 1,240.67 | | |
| NE MOTOR FREIGHT | | | | | 2/18/2011 | 71.39 | | |
| NE MOTOR FREIGHT | | | | | 2/18/2011 | 75.11 | | |
| NE MOTOR FREIGHT | | | | | 2/18/2011 | 70.40 | | |
| NE MOTOR FREIGHT | | | | | 2/18/2011 | 111.53 | | |
| NE MOTOR FREIGHT | | | | | 2/18/2011 | 190.46 | | |
| NE MOTOR FREIGHT | | | | | 2/11/2011 | 67.65 | | |
| NE MOTOR FREIGHT | | | | | 2/11/2011 | 223.38 | | |
| NE MOTOR FREIGHT | | | | | 2/11/2011 | 360.11 | | |
| NE MOTOR FREIGHT | | | | | 2/11/2011 | 274.88 | | |
| NE MOTOR FREIGHT | | | | | 2/4/2011 | 143.65 | | |
| NE MOTOR FREIGHT | | | | | 2/4/2011 | 203.19 | | |
| NE MOTOR FREIGHT | | | | | 2/4/2011 | 260.86 | | |
| NE MOTOR FREIGHT | | | | | 2/4/2011 | 3.60 | | |
| NE MOTOR FREIGHT | | | | | 2/4/2011 | 370.38 | | |
| NE MOTOR FREIGHT | | | | | 2/4/2011 | 344.17 | | |
| NE MOTOR FREIGHT | | | | | 1/28/2011 | 595.62 | | |
| NE MOTOR FREIGHT | | | | | 1/28/2011 | 141.26 | | |
| NE MOTOR FREIGHT | | | | | 1/28/2011 | 441.44 | | |
| NE MOTOR FREIGHT | | | | | 1/28/2011 | 283.23 | | |
| NE MOTOR FREIGHT | | | | | 1/21/2011 | 171.78 | | |
| NE MOTOR FREIGHT | | | | | 1/21/2011 | 67.65 | | |
| NE MOTOR FREIGHT | | | | | 1/21/2011 | 70.71 | | |
| NE MOTOR FREIGHT | | | | | 1/21/2011 | 135.30 | | |
| NE MOTOR FREIGHT | | | | | 1/21/2011 | 67.65 | | |
| NE MOTOR FREIGHT | | | | | 1/21/2011 | 462.61 | | |
| NE MOTOR FREIGHT | | | | | 1/14/2011 | 203.94 | | |
| NE MOTOR FREIGHT | | | | | 1/7/2011 | 272.36 | | |
| NE MOTOR FREIGHT | | | | | 1/7/2011 | 135.30 | | |
| NE MOTOR FREIGHT | | | | | 1/7/2011 | 67.65 | | |
| NE MOTOR FREIGHT | | | | | 1/7/2011 | 29.65 | | |
| NE MOTOR FREIGHT | | | | | 12/30/2010 | 147.20 | | |
| NE MOTOR FREIGHT | | | | | 12/30/2010 | 52.31 | | |
| NE MOTOR FREIGHT | | | | | 12/30/2010 | 78.79 | | |
| NE MOTOR FREIGHT | | | | | 12/30/2010 | 67.65 | | |
| NE MOTOR FREIGHT | | | | | 12/23/2010 | 277.60 | | |
| NE MOTOR FREIGHT | | | | | 12/23/2010 | 364.75 | | |
| **NE MOTOR FREIGHT** | | | | | **12/23/2010** | **209.96** | **10,922.50** | **5,100.04** |
| NET FEDERAL CREDIT UNION | 1444 E Lackawanna Ave Suite 101 | Olyphant | PA | 18447 | 3/14/2011 | 7,011.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 3/11/2011 | 7,011.05 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| NET FEDERAL CREDIT UNION | | | | | 3/4/2011 | 7,011.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 2/25/2011 | 6,981.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 2/18/2011 | 6,981.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 2/11/2011 | 6,981.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 2/4/2011 | 6,981.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 1/28/2011 | 6,981.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 1/21/2011 | 6,981.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 1/14/2011 | 7,006.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 1/7/2011 | 7,006.05 | | |
| NET FEDERAL CREDIT UNION | | | | | 12/30/2010 | 7,006.05 | | |
| **NET FEDERAL CREDIT UNION** | | | | | **12/23/2010** | **7,006.05** | **90,943.65** | **0.00** |
| NEW PENN MOTOR EXPRESS | 24801 Network Place | Chicago | IL | 60673-1248 | 3/4/2011 | 1,001.19 | | |
| NEW PENN MOTOR EXPRESS | | | | | 3/4/2011 | 1,191.66 | | |
| NEW PENN MOTOR EXPRESS | | | | | 3/4/2011 | 1,549.36 | | |
| NEW PENN MOTOR EXPRESS | | | | | 3/4/2011 | 1,722.23 | | |
| NEW PENN MOTOR EXPRESS | | | | | 3/4/2011 | 2,382.06 | | |
| NEW PENN MOTOR EXPRESS | | | | | 3/4/2011 | 2,318.00 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/25/2011 | 2,789.57 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/25/2011 | 1,317.49 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/25/2011 | 1,247.29 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/25/2011 | 566.47 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/25/2011 | 2,028.91 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/18/2011 | 1,097.03 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/18/2011 | 558.52 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| NEW PENN MOTOR EXPRESS | | | | | 2/18/2011 | 2,400.57 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/18/2011 | 1,577.72 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/18/2011 | 562.63 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/11/2011 | 2,416.69 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/11/2011 | 1,800.69 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/11/2011 | 1,115.03 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/11/2011 | 1,096.07 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/11/2011 | 2,236.23 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/4/2011 | 1,348.92 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/4/2011 | 2,085.84 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/4/2011 | 1,784.03 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/4/2011 | 1,610.88 | | |
| NEW PENN MOTOR EXPRESS | | | | | 2/4/2011 | 1,498.35 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/28/2011 | 919.09 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/28/2011 | 450.83 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/28/2011 | 1,808.99 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/28/2011 | 1,231.62 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/28/2011 | 1,164.32 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/21/2011 | 801.28 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/21/2011 | 1,549.46 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/21/2011 | 542.08 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/21/2011 | 1,244.60 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/21/2011 | 2,047.16 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/21/2011 | 117.14 | | |

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|------------------------|-------------|
| NEW PENN MOTOR EXPRESS | | | | | 1/14/2011 | 4,394.26 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/14/2011 | 1,270.81 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/14/2011 | 377.37 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/7/2011 | 2,859.19 | | |
| NEW PENN MOTOR EXPRESS | | | | | 1/7/2011 | 857.24 | | |
| NEW PENN MOTOR EXPRESS | | | | | 12/30/2010 | 1,016.09 | | |
| NEW PENN MOTOR EXPRESS | | | | | 12/30/2010 | 2,517.25 | | |
| NEW PENN MOTOR EXPRESS | | | | | 12/30/2010 | 1,162.96 | | |
| NEW PENN MOTOR EXPRESS | | | | | 12/30/2010 | 1,932.78 | | |
| NEW PENN MOTOR EXPRESS | | | | | 12/30/2010 | 1,338.91 | | |
| NEW PENN MOTOR EXPRESS | | | | | 12/23/2010 | 2,231.87 | | |
| NEW PENN MOTOR EXPRESS | | | | | 12/23/2010 | 759.54 | | |
| NEW PENN MOTOR EXPRESS | | | | | 12/23/2010 | 2,512.05 | | |
| **NEW PENN MOTOR EXPRESS** | | | | | 12/23/2010 | 1,642.10 | 78,052.42 | 47,306.49 |
| NEXEO SOLUTIONS LLC | 5200 Blazer Parkway | Dublin | OH | 43017 | 3/13/2011 | 19,415.40 | | |
| NEXEO SOLUTIONS LLC | | | | | 3/11/2011 | 22,951.80 | | |
| NEXEO SOLUTIONS LLC | | | | | 3/11/2011 | 24,625.20 | | |
| NEXEO SOLUTIONS LLC | | | | | 3/6/2011 | 40,043.40 | | |
| NEXEO SOLUTIONS LLC | | | | | 3/5/2011 | 900.12 | | |
| NEXEO SOLUTIONS LLC | | | | | 3/4/2011 | 2,013.00 | | |
| NEXEO SOLUTIONS LLC | | | | | 3/4/2011 | 1,440.88 | | |
| NEXEO SOLUTIONS LLC | | | | | 2/25/2011 | 2,881.76 | | |
| NEXEO SOLUTIONS LLC | | | | | 2/23/2011 | 765.44 | | |
| NEXEO SOLUTIONS LLC | | | | | 2/20/2011 | 14,016.20 | | |
| NEXEO SOLUTIONS LLC | | | | | 2/20/2011 | 43,042.40 | | |
| NEXEO SOLUTIONS LLC | | | | | 2/17/2011 | 1,274.38 | | |
| NEXEO SOLUTIONS LLC | | | | | 2/16/2011 | 4,084.56 | | |
| NEXEO SOLUTIONS LLC | | | | | 2/6/2011 | 57,420.00 | | |
| NEXEO SOLUTIONS LLC | | | | | 2/3/2011 | 62,853.62 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/22/2011 | 787.16 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/14/2011 | 1,019.61 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/14/2011 | 1,019.61 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/13/2011 | 2,093.48 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/9/2011 | 10,461.80 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/6/2011 | 54,020.00 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|-------------------------|-------------|
| NEXEO SOLUTIONS LLC | | | | | 1/6/2011 | 54,020.00 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/6/2011 | 41,904.40 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/5/2011 | 10,553.40 | | |
| NEXEO SOLUTIONS LLC | | | | | 1/1/2011 | 1,213.50 | | |
| NEXEO SOLUTIONS LLC | | | | | 12/30/2010 | 15,229.40 | | |
| **NEXEO SOLUTIONS LLC** | | | | | **12/30/2010** | **8,613.00** | **498,663.52** | **281,894.42** |
| **NORTH AMERICAN MEDIA GROUP** | **PO Box 3427** | **Minnetonka** | **MN** | **55343** | **3/3/2011** | **7,912.00** | **7,912.00** | **0.00** |
| NV ENERGY | PO Box 3006 | Reno | NV | 89520 | 3/4/2011 | 2,236.90 | | |
| NV ENERGY | | | | | 2/4/2011 | 2,228.06 | | |
| **NV ENERGY** | | | | | **1/7/2011** | **2,591.42** | **7,056.38** | **2,039.99** |
| PA POWER & LIGHT CO | 2 North 9th Street | Allentown | PA | 18101-1175 | 2/25/2011 | 618.40 | | |
| PA POWER & LIGHT CO | | | | | 2/25/2011 | 1,085.42 | | |
| PA POWER & LIGHT CO | | | | | 1/28/2011 | 4,045.94 | | |
| PA POWER & LIGHT CO | | | | | 1/28/2011 | 2,365.59 | | |
| PA POWER & LIGHT CO | | | | | 12/30/2010 | 3,767.37 | | |
| **PA POWER & LIGHT CO** | | | | | **12/30/2010** | **2,125.31** | **14,008.03** | **1,647.64** |
| **PA STATE UNIVERSITY** | **One Old Main** | **University Park** | **PA** | **16802-1500** | **2/11/2011** | **8,500.00** | **8,500.00** | **0.00** |
| PACKAGING CREDIT COMPANY | 36596 Treasury Center | Chicago | IL | 60694-6500 | 3/17/2011 | 5,980.31 | | |
| PACKAGING CREDIT COMPANY | | | | | 1/19/2011 | 424.31 | | |
| **PACKAGING CREDIT COMPANY** | | | | | **1/7/2011** | **1,642.88** | **8,047.50** | **4,655.47** |
| PATCHAM USA | 24 Newark Place | Belleville | NJ | 07109-0000 | 2/12/2011 | 3,748.50 | | |
| **PATCHAM USA** | | | | | **2/3/2011** | **7,255.00** | **11,003.50** | **3,836.70** |
| PENINSULA POLYMERS INC | 24811 Network Place | Chicago | IL | 60673-1248 | 3/12/2011 | 8,086.40 | | |
| **PENINSULA POLYMERS INC** | | | | | **3/2/2011** | **18,128.00** | **26,214.40** | **0.00** |
| PENN BOTTLE AND SUPPLY CO | 710 East 3rd Street | Essington | PA | 19029 | 3/10/2011 | 1,878.33 | | |
| PENN BOTTLE AND SUPPLY CO | | | | | 2/24/2011 | 2,158.74 | | |
| PENN BOTTLE AND SUPPLY CO | | | | | 2/18/2011 | 9,687.50 | | |
| PENN BOTTLE AND SUPPLY CO | | | | | 2/17/2011 | 2,940.37 | | |
| **PENN BOTTLE AND SUPPLY CO** | | | | | **12/30/2010** | **2,037.70** | **18,702.64** | **0.00** |
| PLASTICAN | 8607 Roberts Drive #250 | Atlanta | GA | 30350-0000 | 3/16/2011 | 18,822.70 | | |
| PLASTICAN | | | | | 3/13/2011 | 17,677.66 | | |
| PLASTICAN | | | | | 3/3/2011 | 18,122.70 | | |
| PLASTICAN | | | | | 2/23/2011 | 18,652.98 | | |
| PLASTICAN | | | | | 2/10/2011 | 18,822.70 | | |
| PLASTICAN | | | | | 1/30/2011 | 17,374.02 | | |
| PLASTICAN | | | | | 1/14/2011 | 13,225.68 | | |
| PLASTICAN | | | | | 1/12/2011 | 18,228.70 | | |
| **PLASTICAN** | | | | | **1/5/2011** | **14,022.96** | **154,950.10** | **36,945.40** |

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| PMA INSURANCE | 380 Centry Pkwy | Blue Bell | PA | 19422-0000 | 2/25/2011 | 14,914.60 | | |
| **PMA INSURANCE** | | | | | **2/11/2011** | **32,153.20** | **47,067.80** | **0.00** |
| **PNC BUSINESS CREDIT** | **1600 Market St** | **Philadelphia** | **PA** | **19103** | **3/11/2011** | **35,000.00** | **35,000.00** | **0.00** |
| **R J MARSHALL CO** | **26776 W Twelve Mile Rd** | **Southfield** | **MI** | **48034-7807** | **2/23/2011** | **12,500.00** | **12,500.00** | **0.00** |
| R T VANDERBILT CO INC | PO Box 8500-1361 | Philadelphia | PA | 19178-1361 | 3/7/2011 | 6,232.00 | | |
| R T VANDERBILT CO INC | | | | | 2/20/2011 | 6,498.00 | | |
| R T VANDERBILT CO INC | | | | | 2/12/2011 | 6,498.00 | | |
| R T VANDERBILT CO INC | | | | | 2/8/2011 | 6,232.00 | | |
| **R T VANDERBILT CO INC** | | | | | **1/14/2011** | **4,422.00** | **29,882.00** | **21,574.60** |
| READERS DIGEST PUBLICATIONS INC. | 14032 Collections Center Dr | Chicago | IL | 60693-0000 | 2/26/2011 | 9,450.00 | | |
| **READERS DIGEST PUBLICATIONS INC.** | | | | | **12/26/2010** | **9,000.00** | **18,450.00** | **9,450.00** |
| REICHHOLD CHEMICALS | PO Box 13582 | Research Triangle Park | NC | 27709 | 3/19/2011 | 36,840.00 | | |
| REICHHOLD CHEMICALS | | | | | 2/28/2011 | 35,205.30 | | |
| REICHHOLD CHEMICALS | | | | | 2/11/2011 | 35,276.10 | | |
| REICHHOLD CHEMICALS | | | | | 1/20/2011 | 34,136.00 | | |
| REICHHOLD CHEMICALS | | | | | 1/7/2011 | 19,800.00 | | |
| **REICHHOLD CHEMICALS** | | | | | **12/31/2010** | **36,114.72** | **197,372.12** | **0.00** |
| ROAD SCHOLAR TRANSPORT | 130 Monahan Ave. | Dunmore | PA | 18512-0000 | 3/4/2011 | 3,260.60 | | |
| ROAD SCHOLAR TRANSPORT | | | | | 2/18/2011 | 4,570.54 | | |
| ROAD SCHOLAR TRANSPORT | | | | | 1/21/2011 | 3,061.99 | | |
| **ROAD SCHOLAR TRANSPORT** | | | | | **12/30/2010** | **2,691.89** | **13,585.02** | **6,320.77** |
| **ROCKWOOD PIGMENTS NA INC** | **21824 Network Place** | **Chicago** | **IL** | **60673-1218** | **1/6/2011** | **38,918.50** | **38,918.50** | **4,570.02** |
| ROGER NORD | | | | | 3/4/2011 | 12.00 | | |
| ROGER NORD | *Promoted- moving expenses | | | | 2/25/2011 | 10,000.00 | | |
| ROGER NORD | 13450 N 94th Pl | Scottsdale | AZ | 85260 | 2/25/2011 | 21.67 | | |
| ROGER NORD | | | | | 2/18/2011 | 86.65 | | |
| ROGER NORD | | | | | 2/11/2011 | 5.00 | | |
| ROGER NORD | | | | | 2/4/2011 | 13.24 | | |
| ROGER NORD | | | | | 1/21/2011 | 98.42 | | |
| ROGER NORD | | | | | 1/21/2011 | 10.33 | | |
| **ROGER NORD** | | | | | **12/30/2010** | **8.73** | **10,256.04** | **0.00** |
| ROHM AND HAAS COMPANY | 100 Independence Mall West | Philadelphia | PA | 19106-2399 | 2/26/2011 | 17,860.10 | | |
| ROHM AND HAAS COMPANY | | | | | 2/20/2011 | 2,068.83 | | |
| ROHM AND HAAS COMPANY | | | | | 2/10/2011 | 4,614.37 | | |
| ROHM AND HAAS COMPANY | | | | | 2/10/2011 | 14,301.85 | | |
| ROHM AND HAAS COMPANY | | | | | 2/10/2011 | 14,301.85 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|-------------------------|-------------|
| ROHM AND HAAS COMPANY | | | | | 2/5/2011 | 17,860.10 | | |
| ROHM AND HAAS COMPANY | | | | | 1/14/2011 | 11,729.30 | | |
| **ROHM AND HAAS COMPANY** | | | | | **12/31/2010** | **18,599.53** | **101,335.93** | **27,279.40** |
| SCRANTON COLLECTOR OF TAXES | 100 The Mall at Steamtown Unit 216 | Scranton | PA | 18503-2047 | 2/25/2011 | 2,842.75 | | |
| SCRANTON COLLECTOR OF TAXES | | | | | 2/4/2011 | 2,811.38 | | |
| **SCRANTON COLLECTOR OF TAXES** | | | | | **12/30/2010** | **5,963.09** | **11,617.22** | **0.00** |
| **SILVON SOFTWARE INC** | **Dept 4574** | **Carol Stream** | **IL** | **60122-4574** | **3/6/2011** | **9,082.84** | **9,082.84** | **0.00** |
| SOUTHWEST GAS CORP | 400 Eagle Station Lane | Carson City | NV | 89701-0000 | 2/11/2011 | 2,731.18 | | |
| **SOUTHWEST GAS CORP** | | | | | **1/14/2011** | **3,246.27** | **5,977.45** | **2,911.58** |
| SPECTRUM PAINT APPLICATOR CORP | 95 Evergreen Ave. | Brooklyn | NY | 11206-0000 | 3/11/2011 | 1,003.20 | | |
| SPECTRUM PAINT APPLICATOR CORP | | | | | 2/24/2011 | 1,372.80 | | |
| SPECTRUM PAINT APPLICATOR CORP | | | | | 2/2/2011 | 42,537.00 | | |
| SPECTRUM PAINT APPLICATOR CORP | | | | | 2/2/2011 | 6,616.50 | | |
| **SPECTRUM PAINT APPLICATOR CORP** | | | | | **2/2/2011** | **1,056.00** | **52,585.50** | **13,447.50** |
| STEPTOE & JOHNSON | 1330 Connecticut Ave. NW | Washington | DC | 20036-0000 | 3/4/2011 | 6,248.84 | | |
| **STEPTOE & JOHNSON** | | | | | **1/21/2011** | **6,230.45** | **12,479.29** | **8,421.15** |
| STEVENS & LEE | 425 Spruce St Suite 300 | Scranton | PA | 18503 | 2/25/2011 | 2,854.75 | | |
| **STEVENS & LEE** | | | | | **1/21/2011** | **4,975.75** | **7,830.50** | **0.00** |
| TEMPLE-INLAND | PO Box 360853m | Pittsburgh | PA | 15250-0000 | 3/19/2011 | 1,744.10 | | |
| TEMPLE-INLAND | | | | | 3/2/2011 | 499.40 | | |
| TEMPLE-INLAND | | | | | 2/25/2011 | 632.40 | | |
| TEMPLE-INLAND | | | | | 2/17/2011 | 2,524.80 | | |
| TEMPLE-INLAND | | | | | 2/17/2011 | 10,525.53 | | |
| TEMPLE-INLAND | | | | | 2/11/2011 | 1,502.13 | | |
| TEMPLE-INLAND | | | | | 2/10/2011 | 1,256.70 | | |
| **TEMPLE-INLAND** | | | | | **12/23/2010** | **264.45** | **18,949.51** | **12,030.15** |
| **THIBAUT AND WALKER** | **PO Box 827030** | **Philadelphia** | **PA** | **19182** | **3/19/2011** | **23,714.40** | **23,714.40** | **32,275.00** |
| THIS OLD HOUSE | 1271 Avenue of Americas | New York | NY | 10020-0000 | 3/7/2011 | 6,300.00 | | |
| **THIS OLD HOUSE** | | | | | **1/16/2011** | **6,300.00** | **12,600.00** | **6,300.00** |
| THORNLEY COMPANY INC | 1 Innovation Way Suite 100 | Newark | DE | 19711-5462 | 3/4/2011 | 30,688.03 | | |
| THORNLEY COMPANY INC | | | | | 2/9/2011 | 31,752.00 | | |
| **THORNLEY COMPANY INC** | | | | | **12/30/2010** | **10,775.00** | **73,215.03** | **0.00** |
| TIOXIDE AMERICAS LLC | 10003 Woodloch Forest Dr | The Woodlands | TX | 77380 | 3/18/2011 | 55,860.00 | | |
| TIOXIDE AMERICAS LLC | | | | | 2/19/2011 | 55,860.00 | | |
| **TIOXIDE AMERICAS LLC** | | | | | **1/2/2011** | **52,500.00** | **164,220.00** | **55,860.00** |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|------------------------|-------------|
| UGI ENERGY SERVICES INC | PO Box 827032 | Philadelphia | PA | 19182-7032 | 3/4/2011 | 1,503.74 | | |
| UGI ENERGY SERVICES INC | | | | | 3/4/2011 | 3,550.67 | | |
| UGI ENERGY SERVICES INC | | | | | 2/18/2011 | 11,001.12 | | |
| **UGI ENERGY SERVICES INC** | | | | | **1/14/2011** | **13,493.64** | **29,549.17** | **18,739.17** |
| UGI PENN NATURAL GAS INC | PO Box 71204 | Philadelphia | PA | 19176-6204 | 2/11/2011 | 1,604.10 | | |
| UGI PENN NATURAL GAS INC | | | | | 2/11/2011 | 1,269.36 | | |
| UGI PENN NATURAL GAS INC | | | | | 2/4/2011 | 401.78 | | |
| UGI PENN NATURAL GAS INC | | | | | 1/14/2011 | 1,542.06 | | |
| UGI PENN NATURAL GAS INC | | | | | 1/14/2011 | 1,215.61 | | |
| **UGI PENN NATURAL GAS INC** | | | | | **1/7/2011** | **333.52** | **6,366.43** | **3,118.72** |
| ULTRA-PAK INC | 49 Newbold Rd | Fairless Hills | PA | 19030 | 3/18/2011 | 1,617.10 | | |
| ULTRA-PAK INC | | | | | 3/17/2011 | 160.03 | | |
| ULTRA-PAK INC | | | | | 2/17/2011 | 4,339.20 | | |
| **ULTRA-PAK INC** | | | | | **1/21/2011** | **3,645.75** | **9,762.08** | **2,299.00** |
| UNIQUE PERSONNEL CONSULTANTS | 39018 Treasury Center | Chicago | IL | 60694-9000 | 3/13/2011 | 1,420.19 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 3/11/2011 | 1,455.85 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 3/4/2011 | 1,452.90 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 2/25/2011 | 1,391.76 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 2/13/2011 | 1,511.53 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 2/6/2011 | 1,383.20 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 2/4/2011 | 1,427.45 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 1/28/2011 | 1,049.92 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 1/15/2011 | 858.24 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 1/14/2011 | 1,049.92 | | |
| UNIQUE PERSONNEL CONSULTANTS | | | | | 1/14/2011 | 1,427.45 | | |
| **UNIQUE PERSONNEL CONSULTANTS** | | | | | **1/14/2011** | **1,427.45** | **15,855.86** | **0.00** |
| UNITED PARCEL SERVICE | PO Box 7247-0244 | Philadelphia | PA | 19170-0001 | 3/11/2011 | 629.61 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|-------------------------|-------------|
| UNITED PARCEL SERVICE | | | | | 3/11/2011 | 291.07 | | |
| UNITED PARCEL SERVICE | | | | | 3/11/2011 | 166.40 | | |
| UNITED PARCEL SERVICE | | | | | 3/11/2011 | 55.38 | | |
| UNITED PARCEL SERVICE | | | | | 3/4/2011 | 739.90 | | |
| UNITED PARCEL SERVICE | | | | | 3/4/2011 | 309.42 | | |
| UNITED PARCEL SERVICE | | | | | 3/4/2011 | 132.65 | | |
| UNITED PARCEL SERVICE | | | | | 3/4/2011 | 112.13 | | |
| UNITED PARCEL SERVICE | | | | | 2/26/2011 | 1,090.92 | | |
| UNITED PARCEL SERVICE | | | | | 2/25/2011 | 47.70 | | |
| UNITED PARCEL SERVICE | | | | | 2/25/2011 | 184.79 | | |
| UNITED PARCEL SERVICE | | | | | 2/25/2011 | 320.15 | | |
| UNITED PARCEL SERVICE | | | | | 2/18/2011 | 136.02 | | |
| UNITED PARCEL SERVICE | | | | | 2/18/2011 | 525.84 | | |
| UNITED PARCEL SERVICE | | | | | 2/18/2011 | 108.61 | | |
| UNITED PARCEL SERVICE | | | | | 2/18/2011 | 232.97 | | |
| UNITED PARCEL SERVICE | | | | | 2/12/2011 | 1,179.77 | | |
| UNITED PARCEL SERVICE | | | | | 2/11/2011 | 122.59 | | |
| UNITED PARCEL SERVICE | | | | | 2/11/2011 | 252.03 | | |
| UNITED PARCEL SERVICE | | | | | 2/11/2011 | 212.28 | | |
| UNITED PARCEL SERVICE | | | | | 2/4/2011 | 417.36 | | |
| UNITED PARCEL SERVICE | | | | | 2/4/2011 | 282.17 | | |
| UNITED PARCEL SERVICE | | | | | 2/4/2011 | 156.01 | | |
| UNITED PARCEL SERVICE | | | | | 2/4/2011 | 261.91 | | |
| UNITED PARCEL SERVICE | | | | | 1/28/2011 | 98.84 | | |
| UNITED PARCEL SERVICE | | | | | 1/28/2011 | 115.23 | | |
| UNITED PARCEL SERVICE | | | | | 1/28/2011 | 262.44 | | |
| UNITED PARCEL SERVICE | | | | | 1/28/2011 | 386.61 | | |
| UNITED PARCEL SERVICE | | | | | 1/21/2011 | 466.19 | | |
| UNITED PARCEL SERVICE | | | | | 1/21/2011 | 57.85 | | |
| UNITED PARCEL SERVICE | | | | | 1/21/2011 | 173.97 | | |
| UNITED PARCEL SERVICE | | | | | 1/21/2011 | 152.65 | | |
| UNITED PARCEL SERVICE | | | | | 1/14/2011 | 243.34 | | |
| UNITED PARCEL SERVICE | | | | | 1/14/2011 | 139.41 | | |
| UNITED PARCEL SERVICE | | | | | 1/14/2011 | 61.61 | | |
| UNITED PARCEL SERVICE | | | | | 1/14/2011 | 140.48 | | |
| UNITED PARCEL SERVICE | | | | | 1/7/2011 | 81.27 | | |
| UNITED PARCEL SERVICE | | | | | 1/7/2011 | 187.95 | | |
| UNITED PARCEL SERVICE | | | | | 1/7/2011 | 148.72 | | |
| UNITED PARCEL SERVICE | | | | | 1/7/2011 | 618.98 | | |
| UNITED PARCEL SERVICE | | | | | 12/30/2010 | 252.79 | | |
| UNITED PARCEL SERVICE | | | | | 12/30/2010 | 92.94 | | |
| UNITED PARCEL SERVICE | | | | | 12/30/2010 | 272.02 | | |
| UNITED PARCEL SERVICE | | | | | 12/30/2010 | 464.63 | | |
| UNITED PARCEL SERVICE | | | | | 12/23/2010 | 698.45 | | |
| UNITED PARCEL SERVICE | | | | | 12/23/2010 | 204.04 | | |
| UNITED PARCEL SERVICE | | | | | 12/23/2010 | 147.12 | | |
| UNITED PARCEL SERVICE | | | | | 12/23/2010 | 165.75 | 13,600.96 | 4,322.12 |
| UNITED STATES GYPSUM CO | PO Box 75749 | Chicago | IL | 60675-5749 | 3/2/2011 | 6,150.48 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES GYPSUM CO | | | | | 1/30/2011 | 367.00 | 6,517.48 | 0.00 |
| US ENIVROMENTAL PROTECTION AGENCY | LasVegas Finance Center PO Box 979087 | St Louis | MO | 63197-9000 | 1/14/2011 | 14,251.41 | 14,251.41 | 0.00 |
| US SILICA | 2496 Hancock Rd. | Berkely Springs | WV | 25411-0000 | 3/12/2011 | 3,473.19 | | |
| US SILICA | | | | | 3/11/2011 | 3,386.86 | | |
| US SILICA | | | | | 3/11/2011 | 3,331.08 | | |
| US SILICA | | | | | 3/4/2011 | 3,473.19 | | |
| US SILICA | | | | | 3/4/2011 | 3,331.08 | | |
| US SILICA | | | | | 3/3/2011 | 3,256.88 | | |
| US SILICA | | | | | 2/25/2011 | 3,039.75 | | |
| US SILICA | | | | | 2/20/2011 | 3,331.08 | | |
| US SILICA | | | | | 2/19/2011 | 3,256.88 | | |
| US SILICA | | | | | 2/11/2011 | 3,256.88 | | |
| US SILICA | | | | | 2/11/2011 | 3,331.08 | | |
| US SILICA | | | | | 2/3/2011 | 3,473.19 | | |
| US SILICA | | | | | 2/3/2011 | 3,331.08 | | |
| US SILICA | | | | | 1/30/2011 | 3,331.08 | | |
| US SILICA | | | | | 1/29/2011 | 3,473.19 | | |
| US SILICA | | | | | 1/28/2011 | 3,256.88 | | |
| US SILICA | | | | | 1/23/2011 | 3,039.75 | | |
| US SILICA | | | | | 1/21/2011 | 3,256.88 | | |
| US SILICA | | | | | 1/16/2011 | 3,331.08 | | |
| US SILICA | | | | | 1/9/2011 | 3,101.85 | | |
| US SILICA | | | | | 1/7/2011 | 3,101.85 | | |
| US SILICA | | | | | 12/23/2010 | 3,101.85 | | |
| US SILICA | | | | | 12/23/2010 | 3,172.40 | 75,439.03 | 10,057.02 |
| USF HOLLAND INC. | 27052 Network Place | Chicago | IL | 60673-1270 | 3/11/2011 | 1,746.60 | | |
| USF HOLLAND INC. | | | | | 3/11/2011 | 1,586.10 | | |
| USF HOLLAND INC. | | | | | 3/4/2011 | 1,338.40 | | |
| USF HOLLAND INC. | | | | | 3/4/2011 | 1,376.79 | | |
| USF HOLLAND INC. | | | | | 3/4/2011 | 701.53 | | |
| USF HOLLAND INC. | | | | | 3/4/2011 | 911.88 | | |
| USF HOLLAND INC. | | | | | 3/4/2011 | 1,596.90 | | |
| USF HOLLAND INC. | | | | | 2/25/2011 | 1,281.05 | | |
| USF HOLLAND INC. | | | | | 2/25/2011 | 1,083.90 | | |
| USF HOLLAND INC. | | | | | 2/25/2011 | 934.80 | | |
| USF HOLLAND INC. | | | | | 2/25/2011 | 728.57 | | |
| USF HOLLAND INC. | | | | | 2/15/2011 | 422.62 | | |
| USF HOLLAND INC. | | | | | 2/11/2011 | 1,954.60 | | |
| USF HOLLAND INC. | | | | | 2/11/2011 | 506.91 | | |
| USF HOLLAND INC. | | | | | 2/11/2011 | 153.43 | | |
| USF HOLLAND INC. | | | | | 2/11/2011 | 1,141.22 | | |
| USF HOLLAND INC. | | | | | 2/11/2011 | 2,300.66 | | |
| USF HOLLAND INC. | | | | | 2/4/2011 | 670.11 | | |
| USF HOLLAND INC. | | | | | 2/4/2011 | 471.37 | | |
| USF HOLLAND INC. | | | | | 1/28/2011 | 1,250.04 | | |
| USF HOLLAND INC. | | | | | 1/28/2011 | 367.86 | | |
| USF HOLLAND INC. | | | | | 1/28/2011 | 1,348.51 | | |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| USF HOLLAND INC. | | | | | 1/28/2011 | 85.70 | | |
| USF HOLLAND INC. | | | | | 1/28/2011 | 694.90 | | |
| USF HOLLAND INC. | | | | | 1/28/2011 | 2,170.09 | | |
| USF HOLLAND INC. | | | | | 1/28/2011 | 303.20 | | |
| USF HOLLAND INC. | | | | | 1/21/2011 | 187.98 | | |
| USF HOLLAND INC. | | | | | 1/21/2011 | 402.54 | | |
| USF HOLLAND INC. | | | | | 1/21/2011 | 265.71 | | |
| USF HOLLAND INC. | | | | | 1/21/2011 | 1,073.83 | | |
| USF HOLLAND INC. | | | | | 1/14/2011 | 1,335.59 | | |
| USF HOLLAND INC. | | | | | 1/14/2011 | 1,530.91 | | |
| USF HOLLAND INC. | | | | | 1/7/2011 | 672.98 | | |
| USF HOLLAND INC. | | | | | 1/7/2011 | 905.56 | | |
| USF HOLLAND INC. | | | | | 1/7/2011 | 757.65 | | |
| USF HOLLAND INC. | | | | | 1/7/2011 | 1,268.28 | | |
| USF HOLLAND INC. | | | | | 1/5/2011 | 982.75 | | |
| USF HOLLAND INC. | | | | | 12/30/2010 | 1,055.52 | | |
| USF HOLLAND INC. | | | | | 12/30/2010 | 810.10 | | |
| USF HOLLAND INC. | | | | | 12/30/2010 | 857.98 | | |
| USF HOLLAND INC. | | | | | 12/30/2010 | 833.64 | | |
| USF HOLLAND INC. | | | | | 12/23/2010 | 1,062.38 | | |
| USF HOLLAND INC. | | | | | 12/23/2010 | 1,023.86 | | |
| USF HOLLAND INC. | | | | | 12/23/2010 | 175.62 | | |
| **USF HOLLAND INC.** | | | | | **12/23/2010** | **131.49** | **42,462.11** | **29,907.59** |
| USF REDDAWAY | 26401 Network Place | Chicago | IL | 60673-1264 | 3/4/2011 | 2,100.06 | | |
| USF REDDAWAY | | | | | 2/25/2011 | 2,296.22 | | |
| USF REDDAWAY | | | | | 2/18/2011 | 2,665.77 | | |
| USF REDDAWAY | | | | | 2/11/2011 | 2,163.37 | | |
| USF REDDAWAY | | | | | 2/4/2011 | 1,967.39 | | |
| USF REDDAWAY | | | | | 1/28/2011 | 3,215.26 | | |
| USF REDDAWAY | | | | | 1/21/2011 | 3,032.27 | | |
| USF REDDAWAY | | | | | 1/14/2011 | 869.33 | | |
| USF REDDAWAY | | | | | 1/7/2011 | 406.53 | | |
| USF REDDAWAY | | | | | 12/30/2010 | 1,600.38 | | |
| **USF REDDAWAY** | | | | | **12/23/2010** | **2,779.49** | **23,096.07** | **11,104.89** |
| VAN HORN METZ COMPANY INC | PO Box 269 | Conshohocken | PA | 19428-0269 | 3/10/2011 | 1,197.00 | | |
| VAN HORN METZ COMPANY INC | | | | | 2/24/2011 | 3,633.84 | | |
| **VAN HORN METZ COMPANY INC** | | | | | **2/5/2011** | **4,410.00** | **9,240.84** | **7,133.00** |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|------|---------|------|-------|-----|------|-----|------------------------|-------------|
| WARD TRUCKING LLC | PO Box 1553 | Altoona | PA | 16603-0000 | 3/11/2011 | 1,985.91 | | |
| WARD TRUCKING LLC | | | | | 3/4/2011 | 623.66 | | |
| WARD TRUCKING LLC | | | | | 3/4/2011 | 1,826.75 | | |
| WARD TRUCKING LLC | | | | | 3/4/2011 | 858.32 | | |
| WARD TRUCKING LLC | | | | | 3/4/2011 | 949.07 | | |
| WARD TRUCKING LLC | | | | | 2/26/2011 | 1,337.78 | | |
| WARD TRUCKING LLC | | | | | 2/25/2011 | 1,287.48 | | |
| WARD TRUCKING LLC | | | | | 2/18/2011 | 81.34 | | |
| WARD TRUCKING LLC | | | | | 2/18/2011 | 547.75 | | |
| WARD TRUCKING LLC | | | | | 2/18/2011 | 1,386.63 | | |
| WARD TRUCKING LLC | | | | | 2/18/2011 | 2,125.72 | | |
| WARD TRUCKING LLC | | | | | 2/18/2011 | 68.27 | | |
| WARD TRUCKING LLC | | | | | 2/18/2011 | 539.60 | | |
| WARD TRUCKING LLC | | | | | 2/11/2011 | 1,175.11 | | |
| WARD TRUCKING LLC | | | | | 2/11/2011 | 879.83 | | |
| WARD TRUCKING LLC | | | | | 2/11/2011 | 477.89 | | |
| WARD TRUCKING LLC | | | | | 2/4/2011 | 1,231.47 | | |
| WARD TRUCKING LLC | | | | | 2/4/2011 | 1,085.44 | | |
| WARD TRUCKING LLC | | | | | 2/4/2011 | 561.96 | | |
| WARD TRUCKING LLC | | | | | 1/28/2011 | 1,245.99 | | |
| WARD TRUCKING LLC | | | | | 1/28/2011 | 1,275.44 | | |
| WARD TRUCKING LLC | | | | | 1/28/2011 | 115.49 | | |
| WARD TRUCKING LLC | | | | | 1/28/2011 | 524.28 | | |
| WARD TRUCKING LLC | | | | | 1/21/2011 | 913.55 | | |
| WARD TRUCKING LLC | | | | | 1/21/2011 | 74.67 | | |
| WARD TRUCKING LLC | | | | | 1/21/2011 | 1,261.72 | | |
| WARD TRUCKING LLC | | | | | 1/14/2011 | 705.37 | | |
| WARD TRUCKING LLC | | | | | 1/14/2011 | 676.44 | | |
| WARD TRUCKING LLC | | | | | 1/14/2011 | 1,485.84 | | |
| WARD TRUCKING LLC | | | | | 1/7/2011 | 3,457.36 | | |
| WARD TRUCKING LLC | | | | | 12/30/2010 | 1,105.08 | | |
| WARD TRUCKING LLC | | | | | 12/30/2010 | 2,709.01 | | |
| WARD TRUCKING LLC | | | | | 12/30/2010 | 1,330.17 | | |
| WARD TRUCKING LLC | | | | | 12/23/2010 | 815.81 | | |
| **WARD TRUCKING LLC** | | | | | 12/23/2010 | 1,009.13 | 37,735.33 | 19,176.48 |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3B

| Name | Address | City | State | Zip | Date | Inv | Invoice Total By Vendor | Amount Owed |
|---|---|---|---|---|---|---|---|---|
| WHALEN TRUCKING INC | PO Box 106 | Waverly | IL | 62692-0000 | 3/11/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 3/11/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 3/4/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 3/4/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 3/4/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 3/4/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 2/18/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 2/18/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 2/11/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 2/11/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 2/4/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 1/28/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 1/28/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 1/21/2011 | 1,041.25 | | |
| WHALEN TRUCKING INC | | | | | 1/7/2011 | 1,015.00 | | |
| WHALEN TRUCKING INC | | | | | 12/30/2010 | 1,015.00 | | |
| WHALEN TRUCKING INC | | | | | 12/30/2010 | 1,015.00 | | |
| WHALEN TRUCKING INC | | | | | 12/30/2010 | 1,015.00 | | |
| WHALEN TRUCKING INC | | | | | 12/30/2010 | 1,015.00 | | |
| WHALEN TRUCKING INC | | | | | 12/30/2010 | 1,015.00 | | |
| **WHALEN TRUCKING INC** | | | | | **12/23/2010** | **1,015.00** | **21,682.50** | **5,328.75** |
| WILBRAHAM LAWLER & BUBA | 1818 Market St  Suite 3100 | Philadelphia | PA | 19103-3631 | 3/11/2011 | 9,473.50 | | |
| WILBRAHAM LAWLER & BUBA | | | | | 2/18/2011 | 11,349.50 | | |
| WILBRAHAM LAWLER & BUBA | | | | | 1/21/2011 | 7,737.50 | | |
| **WILBRAHAM LAWLER & BUBA** | | | | | **1/14/2011** | **5,675.40** | **34,235.90** | **0.00** |

Statement of Financial Affairs

Question 3C

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 3C - Page 1 of 2

| Name of Creditor | Address 1 | Address2 | CityStZip | Date of Payment 1 | Amount of Payment 1 | TOTAL PAYMENTS | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| Thomas White | 92 Oakford Circle | Oakford Woods | Clarks Summit, PA 18411 | 2/8/2011 | $ 2,500.00 | $ 2,500.00 | UGL Board Member |
| Patricia Atkins | Box 319 | | Waverly, PA 18471 | 2/8/2011 | $ 2,500.00 | $ 2,500.00 | UGL Board Member |
| John Atkins | Box 319 | | Waverly, PA 18471 | 2/8/2011 | $ 2,500.00 | $ 2,500.00 | UGL Board Member |
| Karen Legan | 21 School Road | | Wilton, CT 06897 | 2/8/2011 | $ 2,500.00 | $ 2,500.00 | UGL Board Member |

| Name of Creditor | Address 1 | Address2 | CityStZip | Amount | Frequency | Date From | Date To | Consideration | Total | | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Donald R. Mancuso | 123 E. Garfield Av | | Carbondale, PA 18407 | $ 3,365.38 | Weekly | 3/26/2010 | 6/11/2010 | Salary | $ | 40,384.56 | Secretary-Treasurer |
| | | | | $ 60.00 | | | 6/11/2010 | Health Pay | $ | 60.00 | |
| | | | | $ 3,365.38 | Weekly | 6/18/2010 | 9/11/2010 | Salary | $ | 43,749.94 | |
| | | | | $ 60.00 | | | 9/11/2010 | Health Pay | $ | 60.00 | |
| | | | | $ 3,365.38 | Weekly | 9/17/2010 | 12/10/2010 | Salary | $ | 43,749.94 | |
| | | | | $ 80.00 | | | 12/10/2010 | Health Pay | $ | 80.00 | |
| | | | | $ 3,365.38 | | | 12/17/2010 | Salary | $ | 3,365.38 | |
| | | | | $ 55,000.00 | | | 12/17/2010 | Salary | $ | 55,000.00 | |
| | | | | $ 3,365.38 | Weekly | 12/24/2010 | 1/7/2011 | Salary | $ | 10,096.14 | |
| | | | | $ 3,557.69 | Weekly | 1/14/20111 | 3/18/2011 | Salary | $ | 35,576.90 | |
| | | | | | | | | | | | |
| | | | | | | | | **TOTAL** | **$** | **232,122.86** | |
| | | | | | | | | | | | |
| Thomas White | 92 Oakford Circle | Oakford Wood | Clarks Summit, PA 184 | $ 7,500.00 | Weekly | 3/26/2010 | 6/11/2010 | Salary | $ | 90,000.00 | President |
| | | | | $ 60.00 | | | 6/11/2010 | Health Pay | $ | 60.00 | |
| | | | | $ 7,500.00 | Weekly | 6/18/2010 | 9/11/2010 | Salary | $ | 97,500.00 | |
| | | | | $ 60.00 | | | 9/11/2010 | Health Pay | $ | 60.00 | |
| | | | | $ 7,500.00 | Weekly | 9/17/2010 | 12/10/2010 | Salary | $ | 97,500.00 | |
| | | | | $ 80.00 | | | 12/10/2010 | Health Pay | $ | 80.00 | |
| | | | | $ 7,500.00 | Weekly | 12/17/2010 | 2/11/2011 | Salary | $ | 67,500.00 | |
| | | | | $ 125,000.00 | | | 2/17/2011 | Salary | $ | 125,750.00 | |
| | | | | $ 7,650.00 | Weekly | 2/17/201 | 3/18/2011 | Salary | $ | 38,250.00 | |
| | | | | | | | | | | | |
| | | | | | | | | **TOTAL** | **$** | **516,700.00** | |
| | | | | | | | | | | | |
| John Atkins | Box 319 | | Waverly, PA 18471 | $ 96.15 | Weekly | 3/26/2010 | 3/18/2011 | Salary | $ | 4,999.80 | Chairman of UGL Board |
| | | | | | | | | | | | |
| | | | | | | | | **TOTAL** | **$** | **4,999.80** | |

Statement of Financial Affairs

Question 4A

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| CA | Olsen, Susan W. (WD Merlin) | BC429145 | Superior Court of California - Los Angeles County |
| CA | Cook, Melba (WD Spencer) | RG09482317 | Superior Court of California - Alameda County |
| CA | Lager, Joel et al. | BC | Superior Court of California - Los Angeles County |
| CA | Fuentes, Marie et al. (WD DOMINODOR) | CGC-10-503256 | Superior Court of California - San Francisco County |
| CT | Scalzo, Barbara (WD: Michael) | CV-06-5002721-S | Connecticut Supreme Court Bridgeport |
| CT | Berk, Elaine, Individually and as Executrix of the Estate of Walter Berk | CV05-4009185-S | Connecticut Supreme Court Bridgeport |
| CT | Vincent, Charles J. and Sarah | CV-06-5001021-S | Connecticut Supreme Court Bridgeport |
| CT | Grev, Stuart and Eileen | CV-09-5026855-S | Connecticut Supreme Court Bridgeport |
| CT | Girtman, Gerald and Linda Girtman | CV-11-6014997-S | Connecticut Supreme Court Bridgeport |
| CT | Giusti, Paul (on behalf of Gino Giusti, dec.) | CV-07-5007957-S | Connecticut Supreme Court Bridgeport |
| CT | Woodward, Charles S. and Alice | CV-05-4006928-S | Connecticut Supreme Court Bridgeport |
| CT | LeMire Susan, Executrix to the Estate of Sheldon Parker, and Elizabeth Ann Parker, Individually, v. A.O. Smith Corp, et al. | CV-09-6004466-S | Connecticut Supreme Court Bridgeport |
| CT | Fuchs, William | CV-09-5026294-S | Connecticut Supreme Court Bridgeport |
| CT | Bradley, Craig and Margaret | CV-09-5027529-S | Connecticut Supreme Court Bridgeport |
| CT | Leta, James V. and Patricia E. | CV-07-5008764-S | Connecticut Supreme Court Bridgeport |
| CT | Briggs, Larry E. and Marsha | CV-10-5029384-S | Connecticut Supreme Court Bridgeport |
| CT | Licari, Victor, Individually and as surviving spouse, and as Executor of the Estate of Anna Licari | CV-05-5000663-S | Connecticut Supreme Court Bridgeport |
| CT | Nastri, Anthony and Dolores | CV-08-5021158-S | Connecticut Supreme Court Bridgeport |
| CT | Caron, Alberie and Germain | CV-06-5004546-S | Connecticut Supreme Court Bridgeport |
| CT | Ouellette, Randolph A. | CV-05-4009802-S | Connecticut Supreme Court Bridgeport |
| CT | Butler, William and Elaine | CV-10-6011710-S | Connecticut Supreme Court Bridgeport |
| CT | Cichowski, Matthew and Flore | CV-03-0402311 | Connecticut Supreme Court Bridgeport |
| CT | Perrelli, Joseph | CV-10-6011988-S | Connecticut Supreme Court Bridgeport |
| CT | Reed, Stanley | CV-054010827-S | Connecticut Supreme Court Bridgeport |
| CT | Sprinkle, Daniel | CV-10-6014380-S | Connecticut Supreme Court Bridgeport |
| CT | Cavallero, Sumiko and August | CV-10-6008022-S | Connecticut Supreme Court Bridgeport |
| CT | Abate, Joseph, Jr., Administrator to the Estate of Sharon Abate and as Surviving Spouse | CV-10-6006228-S | Connecticut Supreme Court Bridgeport |
| CT | McClintock, Mary | CV-10-6014379-S | Connecticut Supreme Court Bridgeport |
| CT | Giurintano, Joseph | CV-10-6014999-S | Connecticut Supreme Court Bridgeport |
| CT | Hammer, Treva and Robert | CV-10-6014378-S | Connecticut Supreme Court Bridgeport |
| CT | Gervasio, Raph Jr. | CV-10-5029404-S | Connecticut Supreme Court Bridgeport |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| CT | Gerley, Victor Jr. on behalf of Victor Gerley, Sr. (dec.) | CV-07-5006075-S | Connecticut Supreme Court Bridgeport |
| CT | Soucy, William J., Executor for the Estate of Frank A. Soucy | CV-05-5000366-S | Connecticut Supreme Court Bridgeport |
| CT | Shedd, Gerald | CV-10-6011989-S | Connecticut Supreme Court Bridgeport |
| CT | Shedd, Gerald (on behalf of Marilyn Shedd, dec.) | CV-04-0412433 | Connecticut Supreme Court Bridgeport |
| CT | Jackson, Rudy and Sally Jackson | CV-11-6015000-S | Connecticut Supreme Court Bridgeport |
| CT | Torres, Jose and Eneda | CV-10-6011711-S | Connecticut Supreme Court Bridgeport |
| CT | Thomas, Ronald | BA 10-5029385S | Connecticut Supreme Court Bridgeport |
| CT | Rose, Daniel J. and Libana M. | CV-07-5008088-S | Connecticut Supreme Court Bridgeport |
| CT | Ferraiuolo, Anthony Sr. | CV-10-6005678-S | Connecticut Supreme Court Bridgeport |
| CT | LeHotay, Joseph and Georgette | CV-09-5027131-S | Connecticut Supreme Court Bridgeport |
| CT | Clay, Barbara (WD: Troy Clay) | CV-08-5017804-S | Connecticut Supreme Court Bridgeport |
| DE | Clark, Jean Alison | 10C-01-116 | Superior Court of Delaware New Castle |
| DE | Laurence, Normand | 10C-06-132 | Superior Court of Delaware New Castle |
| DE | Stephenson, Thomas Jay | 10C-07-105 | Superior Court of Delaware New Castle |
| DE | Hayman, Dorothy | 10C-09-149 | Superior Court of Delaware New Castle |
| DE | John Pavlick, Jr. | 10C-01-023 | Superior Court of Delaware New Castle |
| DE | Gerald Korhorn | 10C-07-150 | Superior Court of Delaware New Castle |
| DE | Francis Ruggeri | 10C-08-085 | Superior Court of Delaware New Castle |
| DE | Elisha Gay | 10C-06-120 | Superior Court of Delaware New Castle |
| DE | James Bull | N10C-05-068 ASB | Superior Court of Delaware New Castle |
| DE | Aubee, George | 11C-01-256 | Superior Court of Delaware New Castle |
| DE | Roger Hock | 10C-04-105 ASB | Superior Court of Delaware New Castle |
| DE | Jesus Saldivar Gallegos | 10C-05-ASB | Superior Court of Delaware New Castle |
| DE | Dempsey Brister | 10C-11-141 | Superior Court of Delaware New Castle |
| DE | Steven Michael Prince | N10C-11-090 | Superior Court of Delaware New Castle |
| DE | Greg Stewart | 10C-09-177 ASB | Superior Court of Delaware New Castle |
| DE | Kafton, Henry | N11C-02-109 | Superior Court of Delaware New Castle |
| GA | A.K. Addison v. Ace Hardware, et al. | 2003VS053638D | State Court of Fulton County Georgia |
| GA | Nora Anthony, for the Estate of Thomas Anthony v. Ace Hardware, et al. | 2003VS053532D | State Court of Fulton County Georgia |
| GA | Noah Bennifield v. Ace Hardware, et al. | 2003VS053612D | State Court of Fulton County Georgia |
| GA | Bernice Berry, for the Estate Elijah Fuller v. Ace Hardware, et al. | 2003VS053526D | State Court of Fulton County Georgia |
| GA | Leonard Blockum v. Ace Hardware, et al. | 2003VS053637D | State Court of Fulton County Georgia |

United Gilsonite Laboratories, Case No. 5:11-bk-02032

SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| GA | Lecil Braden, et al. v. Ace Hardware, et al.<br><br>Add'l Plaintiffs:<br>2. Howard Cashatt<br>3. Mary Cheatham<br>4. Robert Cheatwood<br>5. Lee Gibson<br>6. Robert Hazel<br>7. Midas Hinkle<br>8. Henry Hood<br>9. George Jones<br>10. Willie McKnight<br>11. Bobby Neil<br>12. Ellis Ogle (dismissed)<br>13. Raphael Pasceri<br>14. Rodney Smith<br>15. Lecil Smithson<br>16. James Wilkinson<br>17. J.D. Wood<br>18. Betty Bradberry, for Estate of Roland Bradberry (dismissed)<br>19. Ellis Ogle, for the Estate of Vernon Ogle (dismissed) | 2002VS034711D | State Court of Fulton County Georgia |
| GA | Thomas Bradley v. Ace Hardware, et al. | 2003VS053547D | State Court of Fulton County Georgia |
| GA | Melvin Bullard v. Ace Hardware, et al. | 2003VS053536D | State Court of Fulton County Georgia |
| GA | Coy Bush v. Ace Hardware, et al. | 2003VS053552D | State Court of Fulton County Georgia |
| GA | Brice Byrd v. Ace Hardware, et al. | 2003VS053555D | State Court of Fulton County Georgia |
| GA | Ross Damico v. Ace Hardware, et al. | 2003VS053527D | State Court of Fulton County Georgia |
| GA | Theodore Dodson v. Ace Hardware, et al. | 2003VS053558D | State Court of Fulton County Georgia |
| GA | Harold Durden v. Ace Hardware, et al. | 2003VS053628D | State Court of Fulton County Georgia |
| GA | Harold Franklin v. Ace Hardware, et al. | 2003VS053531D | State Court of Fulton County Georgia |
| GA | Jean Hamilton, for the Estate of Shirley Hamilton v. Ace Hardware, et al. | 2003VS053646D | State Court of Fulton County Georgia |
| GA | Marie Hamilton, et al. v. Ace Hardware, et al. (Marie Hamilton's individual case is DISMISSED)<br><br>Add'l Plaintiffs:<br>2. Jill Hayes, for the Estate of Andrew Hayes<br>3. Jerry Mardis, for the Estate of Samuel Mardis | 2002VS034725D | State Court of Fulton County Georgia |
| GA | James Hammonds v. Ace Hardware, et al. | 2003VS053537D | State Court of Fulton County Georgia |
| GA | Sara Kahn v. Ace Hardware, et al. | 2003VS053613D | State Court of Fulton County Georgia |
| GA | Willie Long v. Ace Hardware, et al. | 2003VS053544D | State Court of Fulton County Georgia |
| GA | Bob McSwain v. Ace Hardware, et al. | 2003VS053545D | State Court of Fulton County Georgia |
| GA | Rose Miles, for the Estate of Robert Miles v. Ace Hardware, et al. | 2003VS053535D | State Court of Fulton County Georgia |
| GA | Tommie Mitchell v. Ace Hardware, et al. | 2003VS053530D | State Court of Fulton County Georgia |
| GA | Judith Acton, as Executrix of the Estate of Denson Hulsey v. Ace Hardware, et al. | 2003VS053533D | State Court of Fulton County Georgia |
| GA | Luther Myrick v. Ace Hardware, et al. | 2003VS053548D | State Court of Fulton County Georgia |
| GA | James Paulk v. Ace Hardware, et al. | 2003VS053636D | State Court of Fulton County Georgia |
| GA | Allen Peal v. Ace Hardware, et al. | 2003VS053550D | State Court of Fulton County Georgia |
| GA | Helen Rawlings, for the Estate of Fred Rawlings v. Ace Hardware, et al. | 2003VS059382D | State Court of Fulton County Georgia |
| GA | William Reed v. Ace Hardware, et al. | 2003VS053554D | State Court of Fulton County Georgia |
| GA | John W. Smith v. Ace Hardware, et al. | 2003VS053557D | State Court of Fulton County Georgia |
| GA | Fred Thompson v. Ace Hardware, et al. | 2003VS053629D | State Court of Fulton County Georgia |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| GA | Lionel Timmons, for the Estate of James Timmons v. Ace Hardware, et al. | 2003VS053531D | State Court of Fulton County Georgia |
| GA | Bobby Whitley v. Ace Hardware, et al. | 2003VS051736D | State Court of Fulton County Georgia |
| GA | Robert Wilson v. Ace Hardware, et al. | 2003VS053632D | State Court of Fulton County Georgia |
| GA | William Wrenn v. Ace Hardware, et al. | 2003VS 053633D | State Court of Fulton County Georgia |
| GA | Lafayette Wright v. Ace Hardware, et al. | 2003VS053634D | State Court of Fulton County Georgia |
| IA | Larry Kindseth | LACV22887 | Iowa District Court, Wright County |
| IA | Karen Smith as Executrix of the Estate Ronald Smith | LACV23250 | Iowa District Court, Wright County |
| IL | Rinaldi, Robert A. | 10-L-1011 | Illinois Supreme Court - Cook County |
| IL | Novak, Donald (DEC) | 10-L-687 | Illinois Supreme Court - Madison County |
| IL | Majors, John | 10-L-1190 | Illinois Supreme Court - Madison County |
| IL | Vogt, Arthur C Jr (DEC) | 10-L-100 | Illinois Supreme Court - Madison County |
| IL | Griffith, Dale (dec) | 10-L-804 | Illinois Supreme Court - Madison County |
| IL | Faieta, Barbara | 10-L-980 | Illinois Supreme Court - Madison County |
| IL | Schmerbauch, Roy | 10-L-781 | Illinois Supreme Court - Madison County |
| IL | King, David | 10-L-712 | Illinois Supreme Court - Madison County |
| IL | Riden, Charles (dec) | 09-L-314 | Illinois Supreme Court - Madison County |
| IL | Douglas, Donald L. (Dec | 08-L-736 | Illinois Supreme Court - Madison County |
| IL | Carter, Frances | 09-L-1031 | Illinois Supreme Court - Madison County |
| IL | Floyd, Truman (DEC) | 10-L-922 | Illinois Supreme Court - Madison County |
| IL | Atteberry, William | 10-L-1078 | Illinois Supreme Court - Madison County |
| IL | Guarino, Thomas A. (DEC | 10-L-763 | Illinois Supreme Court - Madison County |
| IL | Catrambone, Domenick (d | 10-L-236 | Illinois Supreme Court - Madison County |
| IL | Doty, Gerald | 10-L-878 | Illinois Supreme Court - Madison County |
| IL | McDonald, Pauline (dec) | 10-L-1056 | Illinois Supreme Court - Madison County |
| IL | Carpenter, Donald (dec) | 10-L-819 | Illinois Supreme Court - Madison County |
| IL | Hobbs, James (DEC) | 09-L-915 | Illinois Supreme Court - Madison County |
| IL | Montoya, Zenon (dec) | 10-L-798 | Illinois Supreme Court - Madison County |
| IL | Weider, Rocky | 10-L-383 | Illinois Supreme Court - Madison County |
| IL | Myers, Wanda May | 09-L-810 | Illinois Supreme Court - Madison County |
| IL | Korte, Ronald B. (dec) | 10-L-512 | Illinois Supreme Court - Madison County |
| IL | Hensley, James F. | 10-L-658 | Illinois Supreme Court - Madison County |
| IL | Smith, Dolores (DEC) | 10-L-612 | Illinois Supreme Court - Madison County |
| IL | Ortega, Damian T. | 10-L-72 | Illinois Supreme Court - Madison County |
| IL | Gagnon, Steven (dec) | 10-L-1005 | Illinois Supreme Court - Madison County |
| IL | Tucker, Arthur | 10-L-582 | Illinois Supreme Court - Madison County |
| IL | Morgan, James E. (dec) | 10-L-799 | Illinois Supreme Court - Madison County |
| IL | Cordy, Lee L. (dec) | 09-L-418 | Illinois Supreme Court - Madison County |
| IL | Millsaps, Ralph W. (dec | 09-L-495 | Illinois Supreme Court - Madison County |
| IL | Switzer, Robert (dec) | 09-L-780 | Illinois Supreme Court - Madison County |
| IL | Elliott, Shirley (dec) | 09-L-615 | Illinois Supreme Court - Madison County |
| IL | Clements, Jesse and Mol | 09-L-740 | Illinois Supreme Court - Madison County |
| IL | Friedman, Peter (dec) | 09-L-1246 | Illinois Supreme Court - Madison County |
| IL | Swearingen, Robert (dec | 09-L-1368 | Illinois Supreme Court - Madison County |
| IL | Cox, Milton | 1022-CC11879 | Missouri Circuit 22 - City of St. Louis |
| IL | Ebanks, William A. | 11-L-139 | Illinois Supreme Court - Madison County |
| IL | Pietro, Carlyle (dec) | 09-L-548 | Illinois Supreme Court - Madison County |
| IL | Waltemate, Rudolph (dec | 10-L-276 | Illinois Supreme Court - Madison County |
| IL | Tate, Lowell E. (dec) | 10-L-786 | Illinois Supreme Court - Madison County |
| IL | Whittier, Jennifer | 10-L-238 | Illinois Supreme Court - Madison County |
| IL | Ward, Laura A. (DEC) | 10-L-454 | Illinois Supreme Court - Madison County |
| IL | Bisch, Leo A. (DEC) | 10-L-233 | Illinois Supreme Court - Madison County |
| IL | Matchael, Richard (dec) | 10-L-1142 | Illinois Supreme Court - Madison County |
| IL | McGuire, Delbert (dec) | 10-L-1170 | Illinois Supreme Court - Madison County |
| IL | Kellogg, David | 11-L-167 | Illinois Supreme Court - Madison County |
| IL | Meyer, Walter | 11-L-14 | Illinois Supreme Court - Madison County |
| IL | Woolsey, William | 10-L-585 | Illinois Supreme Court - Madison County |
| IL | Lowery, Lawrence | 10-L-1150 | Illinois Supreme Court - Madison County |
| IL | Fisher, Eddie | 10-L-821 | Illinois Supreme Court - Madison County |
| IL | Flowers, Gary (dec) | 10-L-1164 | Illinois Supreme Court - Madison County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| IL | Bach, Clarence (DEC) | 10-L-586 | Illinois Supreme Court -  Madison County |
| IL | Hancock, Douglas (dec) | 10-L-1100 | Illinois Supreme Court -  Madison County |
| IL | Fox, Ray | 10-L-1092 | Illinois Supreme Court -  Madison County |
| IL | Davis, Willie | 10-L-903 | Illinois Supreme Court -  Madison County |
| IL | Anderson, Helmer (dec) | 10-L-1069 | Illinois Supreme Court -  Madison County |
| IL | Winberg,  Tracy (DEC) | 10-L-65 | Illinois Supreme Court -  Madison County |
| IL | Drummond, John E. (DEC) | 10-L-325 | Illinois Supreme Court -  Madison County |
| IL | Lyons, Patricia (dec) | 10-L-902 | Illinois Supreme Court -  Madison County |
| IL | Baldino, Joanna (DEC | 10-L-921 | Illinois Supreme Court -  Madison County |
| LA | Mumfrey, Frank | 2010-12080 | Civil District Court - Parish of Orleans |
| LA | Graf, Philip | 2008-2755 | Civil District Court - Parish of Orleans |
| LA | McCarrtt, Larry John Sr. | 588,531 | 19th Judicial District Court - East Baton Rouge |
| MA | Gerald E. Taylor | 06-4640 | Middlesex Superior Court |
| MA | Willis R. Whiting, Jr. | 08-1846 | Middlesex Superior Court |
| MA | Dianne Symmes | 08-4878 | Middlesex Superior Court |
| MA | Thomas E. Habelt | 06-4641 | Middlesex Superior Court |
| MA | Gerard Dembowski | 10-3860 | Middlesex Superior Court |
| MA | Timothy Pyne | 10-0435 | Middlesex Superior Court |
| MA | Paul H. Johnson | 09-4996 | Middlesex Superior Court |
| MA | Robert Stead | 09-4917 | Middlesex Superior Court |
| MA | Angelo Mirabella | 09-4835 | Middlesex Superior Court |
| MA | George T. Fountain | 10-2421 | Middlesex Superior Court |
| MA | Ronald Lambert | 10-1764 | Middlesex Superior Court |
| MA | Robert Gerstel | 09-4997 | Middlesex Superior Court |
| MA | Salvatore C. Cammarata | 09-4995 | Middlesex Superior Court |
| MA | David A. Vadnais | 08-1157 | Middlesex Superior Court |
| MA | Robert Fontano | 10-4524 | Middlesex Superior Court |
| MA | Robert Groves | 08-2442 | Middlesex Superior Court |
| MA | Urbane Richardson | 10-4931 | Middlesex Superior Court |
| MA | Carmelo Cedrone | 08-4833 | Middlesex Superior Court |
| MA | Thomas Underwood | 10-3157 | Middlesex Superior Court |
| MA | William A. Surette | 07-4241 | Middlesex Superior Court |
| MA | Edward M. Norton | 08-2183 | Middlesex Superior Court |
| MA | Katherine Lentine | 08-1393 | Middlesex Superior Court |
| MA | Robert Farmer | 10-4810 | Middlesex Superior Court |
| MA | Fernand Bolduc | 09-4214 | Middlesex Superior Court |
| MA | Robert J. DiGiulio | 10-3202 | Middlesex Superior Court |
| MA | Leo Niciewsky | 08-1392 | Middlesex Superior Court |
| MA | George R. Roberts | 10-4126 | Middlesex Superior Court |
| MA | Bennie Capuano | 08-4564 | Middlesex Superior Court |
| MA | Edward J. Gallagher | 08-2344 | Middlesex Superior Court |
| MA | William E. Bumstead | 10-3076 | Middlesex Superior Court |
| MA | Joseph J. Sansone | 08-1609 | Middlesex Superior Court |
| MA | Paul E. Musto | 10-1960 | Middlesex Superior Court |
| MA | Ronald D. Phillips, Sr. | 10-2114 | Middlesex Superior Court |
| MA | Leo J. Perry, Jr. | 10-2929 | Middlesex Superior Court |
| MA | Joseph M. Winn | 10-2850 | Middlesex Superior Court |
| MA | Michael G. Urban | 10-4402 | Middlesex Superior Court |
| MA | Dennis J. Croteau | 10-3398 | Middlesex Superior Court |
| MA | Manuel Vilela | 10-4170 | Middlesex Superior Court |
| MA | Roger R. Plasse | 10-1331 | Middlesex Superior Court |
| MA | Richard J. Silverio | 08-1391 | Middlesex Superior Court |
| MA | William Bucklin | 10-3204 | Middlesex Superior Court |
| MA | James Bacon | 08-4476 | Middlesex Superior Court |
| MA | George E. Reed | 08-4434 | Middlesex Superior Court |
| MA | Milton Servita | 10-4932 | Middlesex Superior Court |
| MA | Enrico V. Sergi | 10-3133 | Middlesex Superior Court |
| MA | James Leasher | 10-1582 | Middlesex Superior Court |
| MA | Peter A. Placido | 10-3134 | Middlesex Superior Court |
| MA | Gary Casagrande | 10-3247 | Middlesex Superior Court |
| MA | Ronald W. Ruel | 08-0693 | Middlesex Superior Court |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|-------|-------------------------------|--------------|--------------|
| MD | Oliver Beazley (Deceased) | 24x10000364 | Circuit Court for Baltimore City |
| MD | Neophetos Kacoyianni and Kyriacou Kacoyianni (his wife) | 24x10000430 | Circuit Court for Baltimore City |
| MD | Robert Burns and Elizabeth Burns (his wife) | 24x10000174 | Circuit Court for Baltimore City |
| MD | Edward Kroh | 24x09000299 | Circuit Court for Baltimore City |
| MD | Leonard Groomes and Sylvia Groomes (his wife) Deceased_ | 24x10000026 | Circuit Court for Baltimore City |
| MD | Andrew A. Dean, Jr. and Darlene Dean | 24x10000167 | Circuit Court for Baltimore City |
| MD | Homer Frederick Colaw Annis Rae Colaw | 24x10000397 | Circuit Court for Baltimore City |
| MD | Robert Paul Shreiber (Deceased) Dorothy Schreiber (P/R) | 24x10000361 | Circuit Court for Baltimore City |
| MD | White, Jimmy W, | 24x10000193 | Circuit Court for Baltimore City |
| MD | Chester Raymon Albright (Deceased)  and Patricia Albright (his wife) | | Circuit Court for Baltimore City |
| MD | Grady L. Peeler Sr. | 24x9000187 | Circuit Court for Baltimore City |
| MO | Schoenfeldt, Ronald (DE | 1022-CC01690 | Missouri Circuit 22 - City of St. Louis |
| MO | Stalsberg, Gerald (Dec) | 1022-CC01798 | Missouri Circuit 22 - City of St. Louis |
| MO | Thielen, Lloyd (dec) | 10202-CC10469 | Missouri Circuit 22 - City of St. Louis |
| MO | Schatz, Floyd R. (DEC) | 1022-CC02753 | Missouri Circuit 22 - City of St. Louis |
| MO | Sanders, John A. (DEC) | 1022-CC02863 | Missouri Circuit 22 - City of St. Louis |
| MO | Ard, Dana | 1022-CC11012 | Missouri Circuit 22 - City of St. Louis |
| MO | Sutton, Michael | 1022-CC11013 | Missouri Circuit 22 - City of St. Louis |
| MS | POWELL, JACQUELINE | 2:09CV76620ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | STANFIELD, HOWARD | 2:09CV76019ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | VARDAMAN, BOBBY | 2:09CV77028ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | PITTS, GEORGIA | 2:09CV6603ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | FOSTON, DAISY | 2:08CV84799ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | WARREN, HARRY | 2:09CV770076ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | TOMLINSON, EDWARD | 2:09CV76985ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | BREWER,  GERALDINE | 2:09CV75291ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | WILEY, ROGER G | 1:04CV603GR | USDC - Southern District of Mississippi |
| MS | BARNETTE, LINDA | 2:08CV84747ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | PITTS, LIZZIE | 2:09CV76604ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | PIGG, LANELL | NOT YET ASSIGNED | USDC -Eastern District of Pennsylvania  MDL |
| MS | PHILLIPS, JANE | NOT YET ASSIGNED | USDC -Eastern District of Pennsylvania  MDL |
| MS | BUIE, GROVER | 1:05CV229WJG | USDC - Southern District of Mississippi |
| MS | JOHNSON, DOROTHY MAE | 2:10CV82898ECR | USDC -Eastern District of Pennsylvania  MDL |
| MS | BUIE, DELLIE | 1:05CV232WJG | USDC - Southern District of Mississippi |
| MS | CHAMBERS, PERCY JR | 1:05CV231WJG | USDC - Southern District of Mississippi |
| MS | FRANKLIN, INEZ | 1:05CV228WJG | USDC - Southern District of Mississippi |
| MS | SAMPSON,  ALPHONSE | 1:05CV226WJG | USDC - Southern District of Mississippi |
| MS | TENNER,  ISAAC | 1:05CV230WJG | USDC - Southern District of Mississippi |
| MS | WHITE,  LARRY SR | 1:05CV227WJG | USDC - Southern District of Mississippi |
| MS | SINN, DAVID/ANN | 251-03-871CIV | HINDS COUNTY |
| NJ | Coleman, Casimir | MID-L-7032-09 AS | Middlesex Cty., NJ |
| NJ | Howell, Harry (Estate of) | MID-L-9316-08 AS | Middlesex Cty., NJ |
| NJ | Greene, Donald | MID-L-8113-09 AS | Middlesex Cty., NJ |
| NJ | Robinson, Richard | MID-L-8702-09 AS | Middlesex Cty., NJ |
| NJ | Caravella, Pietro (Estate) | MID-L-8793-10 AS | Middlesex Cty., NJ |
| NJ | Ely, Vincent L. | MID-L-4298-10 AS | Middlesex Cty., NJ |
| NY | Lawson, Michael Clifford  and Susan Carr Lawson | 2010-1534 | New York Supreme Court Clinton County |
| NY | Rooney, Martin and Jane Urban Rooney | 668/2010 | New York Supreme Court Schenectady County |
| NY | Natalie, Albert J. and Tina | 621/2009 | New York Supreme Court Schenectady County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032

SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|-------|-------------------------------|--------------|--------------|
| NY | Chavez, Nelson A. and (Piedad Chavez as executrix of estate) | NYCAL 109334/09 | New York Supreme Court New York County |
| NY | Richman, Aaron | NYCAL 190288/10 | New York Supreme Court New York County |
| NY | Stornelli, Lena (Executrix of the estate of Justin Stornelli) | 1991/2010 | New York Supreme Court Monroe County |
| NY | Shanahan, Maureen F. (executrix for Patrick J.Shanahan) (changed from Ellen as executrix) dec. | 7212/2009 | New York Supreme Court Albany County |
| NY | Wright, Janice L. (executrix for John J. "Jack" Wright) | 10220/2009 | New York Supreme Court Ontario County |
| NY | Febraio, Anna T. (Executrix for Fiore Febraio, Jr.) | 1197/2010 | New York Supreme Court Schnectady County |
| NY | Feldman, Mannie and Therese | 4701/10 | New York Supreme Court Onondaga County |
| NY | Altuchoff, Kenneth and Joanne Dolores | NYCAL 190058/10 | New York Supreme Court New York County |
| NY | Uhl, Robert Elden (deceased) and Barbara Marie | 9324/2010 | New York Supreme Court Monroe County |
| NY | Nappa, Anthony Joseph | 190460/10 | New York Supreme Court New York County |
| NY | Kosowski, Michael and Norma J. | 128/2010 | New York Supreme Court Oneida County |
| NY | Konstantin, David & Ruby | NYCAL 190134/10 | New York Supreme Court New York County |
| NY | Goodrich, Richard Louis and Nathalie J. | 879/2010 | New York Supreme Court Cayuga County |
| NY | Rosania, Joseph G. Trustee for the Estate of the Debtor, Melvin Daniels, Jr. | 3470/2010 | New York Supreme Court Onondaga County |
| NY | Milazzo, Michael V. and Phyllis J. | 004388/2009 | New York Supreme Court Erie County |
| NY | Kearney, Daniel T. (Katheleen Kearney, Individually and as Executrix of Estate) | NYCAL 190004/11 | New York Supreme Court New York County |
| NY | Dobbins, Sidney | 2970/2009 | New York Supreme Court Ulster County |
| NY | Allen, Robin Bishop (Dwight Lowell Allen, Jr. as Executor of Estate) | NYCAL 190005/11 | New York Supreme Court New York County |
| NY | Bautista, Alejandro | NYCAL 190197/2010 | New York Supreme Court New York County |
| NY | Friedman, Roberta and Stuart | NYCAL 190263/09 | New York Supreme Court New York County |
| NY | Juliano, John J. | NYCAL 190063/10 | New York Supreme Court New York County |
| NY | Marqusee, Charles | NYCAL 190286/10 | New York Supreme Court New York County |
| NY | McCarthy, Jane (Individually and as Executrix for Edward McCarthy) | NYCAL 190043/10 | New York Supreme Court New York County |
| NY | O'Donnell, James J. | NYCAL 190274/09 | New York Supreme Court New York County |
| NY | Pacheco, Edwin | NYCAL 190393/10 | New York Supreme Court New York County |
| NY | ROONEY, David J. and Claire | NYCAL 102157/05 | New York Supreme Court New York County |
| NY | STERN, Keil and Scott as executors for the estate of Arnold Stern (deceased) and Shirlee Stern | NYCAL 190073/10 | New York Supreme Court New York County |
| NY | Tansosch, Christopher | NYCAL 190382/10 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Walton, John a/k/a Jack Walton (Walton, Carol A. individually and as executrix of estate) | NYCAL 190053/08 | New York Supreme Court New York County |
| NY | Brandeth, Benjamin | NYCAL 190381/09 | New York Supreme Court New York County |
| NY | Ferraro, Elio | 318-2011 | New York Supreme Court Schenectady County |
| NY | Harriott, Louis | 190068-2011 | New York Supreme Court New York County |
| NY | O'Rourke, Thomas | 11-001819 | New York Supreme Court Nassau County |
| NY | Gorman, Burton H. and Louise | NYCAL 111935/03 | New York Supreme Court New York County |
| NY | Moskovic, Edmond | NYCAL 103592/99 | New York Supreme Court New York County |
| NY | REMILLARD, Edmund F. and Karen | NYCAL 105479/02 | New York Supreme Court New York County |
| NY | PEROU, Hector and Blanca | NYCAL 103684/99 | New York Supreme Court New York County |
| NY | Adams, William C. | NYCAL 105489/02 | New York Supreme Court New York County |
| NY | Daley, John M. | NYCAL 103541/99 | New York Supreme Court New York County |
| NY | Heap, Robert and Anita G. | NYCAL 116494/01 | New York Supreme Court New York County |
| NY | Hopter, Allen J. | NYCAL 109082/03 | New York Supreme Court New York County |
| NY | Infantino, Thomas L. | NYCAL 109080/03 | New York Supreme Court New York County |
| NY | TAYLOR, Ben and Winnifred | NYCAL 103790/99 | New York Supreme Court New York County |
| NY | Christie, Richard F. and Clarice I. | NYCAL 121630/01 | New York Supreme Court New York County |
| NY | Debinski, John Lawrence and Jeanette as Administratix of Estate | NYCAL 113859/02 | New York Supreme Court New York County |
| NY | PALMISANO, Frank and Dorinda | NYCAL 102437/99 | New York Supreme Court New York County |
| NY | Foley, Joseph and Catherine | NYCAL 103535/99 | New York Supreme Court New York County |
| NY | Desisto, Louis | NYCAL 111930/03 | New York Supreme Court New York County |
| NY | Botscheller, Ernest John and Ellen as spouse and Executrix for estate of John Ernest | NYCAL 119437/02 | New York Supreme Court New York County |
| NY | Kelly, John and Joyce | NYCAL 103678/99 | New York Supreme Court New York County |
| NY | RYAN, William and Katherine | NYCAL 102452/99 | New York Supreme Court New York County |
| NY | Walther, Christopher G. and Carol | NYCAL 116491/01 | New York Supreme Court New York County |
| NY | Maher, Terrence W. and Charlene | NYCAL 109475/03 | New York Supreme Court New York County |
| NY | Lorenz, Michael and Carmela | NYCAL 103673/99 | New York Supreme Court New York County |
| NY | Crowe, Patrick and Mary | NYCAL 103544/99 | New York Supreme Court New York County |
| NY | Olson, Frederick and Aurora | NYCAL 102448/99 | New York Supreme Court New York County |
| NY | Mooney, Robert J. | NYCAL 102149/05 | New York Supreme Court New York County |
| NY | Apuzzo, Frank P. and Dora J. | NYCAL 109338/03 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Laoue, Mark F. and Virginia | NYCAL 105488/02 | New York Supreme Court New York County |
| NY | SPRAGUE, Kenneth and Linda | NYCAL 103794/99 | New York Supreme Court New York County |
| NY | PACHECO, Casimiro and Leandra | NYCAL 103587/99 | New York Supreme Court New York County |
| NY | SLATER, William and Doris | NYCAL 105477/02 | New York Supreme Court New York County |
| NY | Garde, John and Adele B. | NYCAL 102144/05 | New York Supreme Court New York County |
| NY | PORTER, Clement H. | NYCAL 110181/02 | New York Supreme Court New York County |
| NY | Guzzardi, Salvatore | NYCAL 107392/04 | New York Supreme Court New York County |
| NY | Freeman, Albert | NYCAL 102145/05 | New York Supreme Court New York County |
| NY | Matajy, Joseph | NYCAL 103606/99 | New York Supreme Court New York County |
| NY | DiBenedetto, Michael | NYCAL 118132/99 | New York Supreme Court New York County |
| NY | Lampitelli, Michael J. | NYCAL 109078/03 | New York Supreme Court New York County |
| NY | TERINO, Michael | NYCAL 115075/03 | New York Supreme Court New York County |
| NY | SWEENEY, Timothy J. and Anne | NYCAL 109473/03 | New York Supreme Court New York County |
| NY | Litz, John and Magda | NYCAL 103674/99 | New York Supreme Court New York County |
| NY | Andrezeski, Anthony and Daniella G. | NYCAL 107491/03 | New York Supreme Court New York County |
| NY | Yiandselis, George and Virginia | NYCAL 103680/99 | New York Supreme Court New York County |
| NY | TEMPERINO, Michele and Rosalia | NYCAL 116824/03 | New York Supreme Court New York County |
| NY | Conry, Thomas W. | NYCAL 105792/99 | New York Supreme Court New York County |
| NY | Busa, Joseph and Ann | NYCAL 109470/03 | New York Supreme Court New York County |
| NY | McCloskey, Robert | NYCAL 103595/99 | New York Supreme Court New York County |
| NY | McCormick, David M. | NYCAL 105779/99 | New York Supreme Court New York County |
| NY | Murray, James B. and Myrtle | NYCAL 122969/02 | New York Supreme Court New York County |
| NY | Marron, Thomas | NYCAL 109474/03 | New York Supreme Court New York County |
| NY | Hunt, Harold J. | NYCAL 190356/10 | New York Supreme Court New York County |
| NY | Jones, James V. and Mary A. | NYCAL 102150/05 | New York Supreme Court New York County |
| NY | Anson-Talbot, Mary Elizabeth and Peter | NYCAL 109336/03 | New York Supreme Court New York County |
| NY | McDonagh, William | NYCAL 109079/03 | New York Supreme Court New York County |
| NY | Langan, John and Katherine | NYCAL 102453/99 | New York Supreme Court New York County |
| NY | SANDERS, James and Charlene | NYCAL 103769/99 | New York Supreme Court New York County |
| NY | Elardo, Joseph and Jean | NYCAL 103538/99 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | DiMauro, Rudolph and Rose | NYCAL 100980/00 | New York Supreme Court New York County |
| NY | DiCiano, Peter and Anne M. | NYCAL 106442/03 | New York Supreme Court New York County |
| NY | Baia, Ronald | NYCAL 109335/03 | New York Supreme Court New York County |
| NY | Dooley, John J. and Kathleen | NYCAL 103540/99 | New York Supreme Court New York County |
| NY | Nimal, Richard | NYCAL 107678/03 | New York Supreme Court New York County |
| NY | Vazquez, Louis and Consuelo | NYCAL 105915/99 | New York Supreme Court New York County |
| NY | Calabro, George and Helen | NYCAL 103550/99 | New York Supreme Court New York County |
| NY | Cantarella, Salvatore and Agatha | NYCAL 103549/99 | New York Supreme Court New York County |
| NY | RIVICCIO, Principio and Josephine | NYCAL 102455/99 | New York Supreme Court New York County |
| NY | Amoroso, Anthony | NYCAL 105483/02 | New York Supreme Court New York County |
| NY | Hafner, Frank and Esther | NYCAL 102444/99 | New York Supreme Court New York County |
| NY | Gaglia, Anthony and Josephina | NYCAL 100385/04 | New York Supreme Court New York County |
| NY | Watkins, Nathan and Brenda | NYCAL 109472/03 | New York Supreme Court New York County |
| NY | Ebanks, Richard and Marina | NYCAL 103539/99 | New York Supreme Court New York County |
| NY | Albert, Freeman and Lucille | NYCAL 102145/05 | New York Supreme Court New York County |
| NY | Anderson, John H. and Jean | NYCAL 109476/03 | New York Supreme Court New York County |
| NY | Andrin, Jadranko and Nancy | NYCAL 103580/99 | New York Supreme Court New York County |
| NY | Bello, Edward and Lorraine | NYCAL 103579/99 | New York Supreme Court New York County |
| NY | Bellucco, Pasquale and Honora | NYCAL 102146/05 | New York Supreme Court New York County |
| NY | Bernert, Gottfried and Theresa | NYCAL 102439/99 | New York Supreme Court New York County |
| NY | Bertrand, Charles and Rosalie | NYCAL 103578/99 | New York Supreme Court New York County |
| NY | Bialkowski, Joseph | NYCAL 124805/99 | New York Supreme Court New York County |
| NY | Blowe, Melvin L. and Yvonne D. | NYCAL 102138/05 | New York Supreme Court New York County |
| NY | Bonanno, Carmine and Bernadette | NYCAL 102139/05 | New York Supreme Court New York County |
| NY | Bopp, Edward and Dorothy | NYCAL 103577/99 | New York Supreme Court New York County |
| NY | Borges, Joseph | NYCAL 116497/01 | New York Supreme Court New York County |
| NY | Boyer, Donald R. and Marie C. | NYCAL 114580/01 | New York Supreme Court New York County |
| NY | Boyle, John W. | NYCAL 103576/99 | New York Supreme Court New York County |
| NY | Braccini, Timothy W. and Marianne | NYCAL 105482/02 | New York Supreme Court New York County |
| NY | Bradley, Patrick | NYCAL 103575/99 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Bradley, Patrick | NYCAL 103574/99 | New York Supreme Court New York County |
| NY | Bruzgis, George and Christa | NYCAL 103552/99 | New York Supreme Court New York County |
| NY | Buckley, Tom and Betty | NYCAL 103551/99 | New York Supreme Court New York County |
| NY | Budinich, Richard E. and Evelyn | NYCAL 105780/99 | New York Supreme Court New York County |
| NY | Cahill, Thomas J. and Irene L. | NYCAL 105487/02 | New York Supreme Court New York County |
| NY | Calello, Thomas Abbate and Rose A. | NYCAL 105486/02 | New York Supreme Court New York County |
| NY | Campbell, Charles | NYCAL 122588/99 | New York Supreme Court New York County |
| NY | Carroll, Peter and Janice | NYCAL 105485/02 | New York Supreme Court New York County |
| NY | Caruso, George and Joanne | NYCAL 108967/03 | New York Supreme Court New York County |
| NY | Ciarleglio, Ralph | NYCAL 105491/02 | New York Supreme Court New York County |
| NY | Clements, James | NYCAL 101869/04 | New York Supreme Court New York County |
| NY | Clyne, Dermott T. | NYCAL 102155/05 | New York Supreme Court New York County |
| NY | Coffey, James J. and Margaret | NYCAL 103548/99 | New York Supreme Court New York County |
| NY | Connolly, William and Mary | NYCAL 109337/03 | New York Supreme Court New York County |
| NY | Conroy, John and Ellen | NYCAL 103547/99 | New York Supreme Court New York County |
| NY | Constantinople, Paul M. | NYCAL 105490/02 | New York Supreme Court New York County |
| NY | Corcoran, James J. and Kathleen | NYCAL 102440/99 | New York Supreme Court New York County |
| NY | Coscia, Dominick and Margaret | NYCAL 102441/99 | New York Supreme Court New York County |
| NY | Cronick, Albert | NYCAL 122589/99 | New York Supreme Court New York County |
| NY | Cronin, John I. and Erika | NYCAL 103545/99 | New York Supreme Court New York County |
| NY | Cummings, Walter and Willa M. | NYCAL 103543/99 | New York Supreme Court New York County |
| NY | Cunningham, Cornelius and Bridget | NYCAL 103542/99 | New York Supreme Court New York County |
| NY | Curry, Kenneth J. and Susan M. | NYCAL 105493/02 | New York Supreme Court New York County |
| NY | Dee, Lawrence B. and Georgette | NYCAL 105494/02 | New York Supreme Court New York County |
| NY | Desatnik, John and Paul for the Estate | NYCAL 107330/99 | New York Supreme Court New York County |
| NY | Dini, Angelo A. and Nancy | NYCAL 116484/01 | New York Supreme Court New York County |
| NY | Donowitz, Yerachmiel (For the estate of Julius Donowitz) | NYCAL 106118/03 | New York Supreme Court New York County |
| NY | Dowalgo, John F. and Monica A. | NYCAL 105495/02 | New York Supreme Court New York County |
| NY | Edwards, Marcellus A. and Edna | NYCAL 116496/01 | New York Supreme Court New York County |
| NY | Elkins, Robert M. and Elkins Barbara A. | NYCAL 190249/10 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032

SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Enz, James and Antonia | NYCAL 105794/99 | New York Supreme Court New York County |
| NY | Erickson, James and Sally | NYCAL 102442/99 | New York Supreme Court New York County |
| NY | Fairfax, Louise | 014709/2010 | New York Supreme Court Nassau County |
| NY | Farrell, James J. and Mary | NYCAL 102443/99 | New York Supreme Court New York County |
| NY | Farrell, Thomas | NYCAL 103537/99 | New York Supreme Court New York County |
| NY | Felli, Louis and Marie | NYCAL 103536/99 | New York Supreme Court New York County |
| NY | Ferrone, Dominick (Ferrone, Robert S. as Successor in interest for estate) | NYCAL 105174/04 | New York Supreme Court New York County |
| NY | Finn, Thomas J. | NYCAL 109334/03 | New York Supreme Court New York County |
| NY | Fisco, Joseph and Mary | NYCAL 102447/99 | New York Supreme Court New York County |
| NY | Fisler, Robert | NYCAL 127951/02 | New York Supreme Court New York County |
| NY | Flaherty, Michael | NYCAL 107845/06 | New York Supreme Court New York County |
| NY | Fritz, Larry M. and Anna | NYCAL 106336/03 | New York Supreme Court New York County |
| NY | Fusco, Frank and Helen | NYCAL 111530/03 | New York Supreme Court New York County |
| NY | Gaudino, Frank and Bridget | NYCAL 105497/02 | New York Supreme Court New York County |
| NY | Giammona, Nicholas and Elizabeth | NYCAL 109332/03 | New York Supreme Court New York County |
| NY | Goble, Sherman M. and Carol | NYCAL 109333/03 | New York Supreme Court New York County |
| NY | Godin, Arnold L. and Olive R. | NYCAL 111931/03 | New York Supreme Court New York County |
| NY | Gonzalez, Neptuin and Gloria | NYCAL 102152/05 | New York Supreme Court New York County |
| NY | Granata, Robert L. and Linda F. | NYCAL 105498/02 | New York Supreme Court New York County |
| NY | Guarino, Anthony V. and Linda | NYCAL 109081/03 | New York Supreme Court New York County |
| NY | Hackett, Lynwood R. and Marie D. | NYCAL 116495/01 | New York Supreme Court New York County |
| NY | Hadley, Richard K. | NYCAL 111937/03 | New York Supreme Court New York County |
| NY | Hall, Joseph and Jane M.L. | NYCAL 116489/01 | New York Supreme Court New York County |
| NY | Halpern, Melvyn B. and Marcy | NYCAL 103068/06 | New York Supreme Court New York County |
| NY | Hamm, Paul F. and Dagmar E. | NYCAL 105499/02 | New York Supreme Court New York County |
| NY | Hawkins, John | NYCAL 102457/99 | New York Supreme Court New York County |
| NY | Hoffer, George and Joan | NYCAL 102445/99 | New York Supreme Court New York County |
| NY | Javins, Roscoe and Linda | NYCAL 111929/03 | New York Supreme Court New York County |
| NY | John, Martin and Mary | NYCAL 103532/99 | New York Supreme Court New York County |
| NY | Kakos, Edward and Maria | NYCAL 105928/99 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Kay, William and Angela | NYCAL 105927/99 | New York Supreme Court New York County |
| NY | Keane, Michael and Mary | NYCAL 103679/99 | New York Supreme Court New York County |
| NY | Keating, Robert C. | NYCAL 105472/02 | New York Supreme Court New York County |
| NY | Knechtel, Fred and Barbara | NYCAL 102435/99 | New York Supreme Court New York County |
| NY | Kohl, Ernest and Annamarie | NYCAL 103677/99 | New York Supreme Court New York County |
| NY | Konkoski, Eugene and Doris | NYCAL 103676/99 | New York Supreme Court New York County |
| NY | Kosciuk, Daniel K. | NYCAL 111934/03 | New York Supreme Court New York County |
| NY | Kotyk, Harry | NYCAL 110375/02 | New York Supreme Court New York County |
| NY | Lamoreaux, Jane | NYCAL 114460/03 | New York Supreme Court New York County |
| NY | Lane, Thomas J. and Virginia | NYCAL 105493/02 | New York Supreme Court New York County |
| NY | Leddy, Patrick and Magda | NYCAL 103675/99 | New York Supreme Court New York County |
| NY | Leisenheimer, Arthur and Jean | NYCAL 102461/99 | New York Supreme Court New York County |
| NY | Mangan, Timothy P. | NYCAL 125652/02 | New York Supreme Court New York County |
| NY | Maniaci, Anthony and Catherine | NYCAL 103672/99 | New York Supreme Court New York County |
| NY | Manzella, John and Conceetta | NYCAL 103608/99 | New York Supreme Court New York County |
| NY | Marasa, Leonard | NYCAL 103607/99 | New York Supreme Court New York County |
| NY | Mascola, Edward | NYCAL 109084/03 | New York Supreme Court New York County |
| NY | McConville, Donald | NYCAL 116487/01 | New York Supreme Court New York County |
| NY | McGarry, John J. and Eleanor A. | NYCAL 105484/02 | New York Supreme Court New York County |
| NY | McGoohan, William F. and Bridget | NYCAL 105926/99 | New York Supreme Court New York County |
| NY | McLoughlin, Martin and Florence | NYCAL 102456/99 | New York Supreme Court New York County |
| NY | McMahon, George | NYCAL 109083/03 | New York Supreme Court New York County |
| NY | McNulty, Corneliuis and Mary | NYCAL 103594/99 | New York Supreme Court New York County |
| NY | McShea, Thomas | NYCAL 105925/99 | New York Supreme Court New York County |
| NY | Messier, Robert and Barbara | NYCAL 108886/02 | New York Supreme Court New York County |
| NY | Mestrovich, Antonio | NYCAL 103596/99 | New York Supreme Court New York County |
| NY | Mezzich, Simeon and Antonia | NYCAL 105924/99 | New York Supreme Court New York County |
| NY | Mooney, John and Kathleen | NYCAL 103593/99 | New York Supreme Court New York County |
| NY | Moore, Jake | NYCAL 116493/01 | New York Supreme Court New York County |
| NY | Newsome, Thomas S. and Shirley E. | NYCAL 102148/05 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|-------|-------------------------------|--------------|--------------|
| NY | Nieto, Joseph Anthony and Madeline | NYCAL 103590/99 | New York Supreme Court New York County |
| NY | O'Donoghue, Thomas and Catherine | NYCAL 103589/99 | New York Supreme Court New York County |
| NY | O'Halloran, Daniel and Nuala | NYCAL 103588/99 | New York Supreme Court New York County |
| NY | O'Leary, William | NYCAL 125181/99 | New York Supreme Court New York County |
| NY | O'Neil, Edward Paul | NYCAL 108966/03 | New York Supreme Court New York County |
| NY | O'NEILL, John F. and Patricia | NYCAL 102446/99 | New York Supreme Court New York County |
| NY | O'REILLY, Thomas and Alice | NYCAL 103682/99 | New York Supreme Court New York County |
| NY | O'ROURKE, Thomas and Kathryn | NYCAL 105923/99 | New York Supreme Court New York County |
| NY | OSSO, Raymond and Dandra | NYCAL 102451/99 | New York Supreme Court New York County |
| NY | PACCIONE, Donald and Diane | NYCAL 105922/99 | New York Supreme Court New York County |
| NY | PACCIONE, Donald and Josephine | NYCAL 102436/99 | New York Supreme Court New York County |
| NY | PALAIGOS, George and Pauline | NYCAL 103683/99 | New York Supreme Court New York County |
| NY | PALAZZO, John A. and Marilyn A. | NYCAL 102154/05 | New York Supreme Court New York County |
| NY | PALCOVICH Joseph E. and Helen D. | NYCAL 102147/05 | New York Supreme Court New York County |
| NY | PAPPAS, Milton and Lois (Pappas, Lois as personal representative for estate) | NYCAL 104678/07 | New York Supreme Court New York County |
| NY | PARDEE, James | NYCAL 103586/99 | New York Supreme Court New York County |
| NY | PAWLOWSKI, William and Margaret | NYCAL 102434/99 | New York Supreme Court New York County |
| NY | PENDER, Willie | NYCAL 102158/05 | New York Supreme Court New York County |
| NY | PERCIVAL, John and Noreen | NYCAL 105921/99 | New York Supreme Court New York County |
| NY | PERRELLI, Frank N. and Elizabeth | NYCAL 111928/03 | New York Supreme Court New York County |
| NY | PETERSON, Elias and Gladys D. | NYCAL 102433/99 | New York Supreme Court New York County |
| NY | PIAZZA, Bartolome and Julia | NYCAL 102454/99 | New York Supreme Court New York County |
| NY | PICCIRILLO, Frank and Kathleen | NYCAL 117788/03 | New York Supreme Court New York County |
| NY | PORTER, James F. and Deborah A. | NYCAL 116490/01 | New York Supreme Court New York County |
| NY | PRADO, Felipe | NYCAL 105920/99 | New York Supreme Court New York County |
| NY | PRESTON, Douglas and Lucy as individual and executrix of estate | NYCAL 107680/03 | New York Supreme Court New York County |
| NY | PRICE, William and Alyce | NYCAL 103685/99 | New York Supreme Court New York County |
| NY | QUINLAN, William | NYCAL 109518/02 | New York Supreme Court New York County |
| NY | REICHMANN, Henry | NYCAL 105919/99 | New York Supreme Court New York County |
| NY | RELLA, Frank and Lena | NYCAL 103686/99 | New York Supreme Court New York County |

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | ROCHE, Thomas and Peggy | NYCAL 109077/03 | New York Supreme Court New York County |
| NY | ROKER, Emerson B. and Princesola (Emerson, Princesola as administratix for estate) | NYCAL 105918/99 | New York Supreme Court New York County |
| NY | ROMANOSKI, John A. and Madeleine J. | NYCAL 105474/02 | New York Supreme Court New York County |
| NY | ROSA, Robert F. and Cynthia A. | NYCAL 109471/03 | New York Supreme Court New York County |
| NY | ROSZAK, Francis | NYCAL 102458/99 | New York Supreme Court New York County |
| NY | RYAN, Charles and Esther | NYCAL 103768/99 | New York Supreme Court New York County |
| NY | SANDERS, Carl and Sharon | NYCAL 116492/01 | New York Supreme Court New York County |
| NY | SANTO, Joseph and Sally | NYCAL 105476/02 | New York Supreme Court New York County |
| NY | SANTORA, Peter and Ann | NYCAL 103770/99 | New York Supreme Court New York County |
| NY | SANTOS, Felino | NYCAL 105917/99 | New York Supreme Court New York County |
| NY | SCARPA, Vito | NYCAL 103585/99 | New York Supreme Court New York County |
| NY | SCHILLER, Robert | NYCAL 114275/02 | New York Supreme Court New York County |
| NY | SCHWARTZ, Irving and Marilyn | NYCAL 102449/99 | New York Supreme Court New York County |
| NY | SHARKEY Patrick and Kathleen | NYCAL 103771/99 | New York Supreme Court New York County |
| NY | SHARKEY, Paul | NYCAL 110265/02 | New York Supreme Court New York County |
| NY | SMOLICS, George | NYCAL 102438/99 | New York Supreme Court New York County |
| NY | SORGENTE, Gerald | NYCAL 102459/99 | New York Supreme Court New York County |
| NY | SPARKS, Melvin and Virginia | NYCAL 103772/99 | New York Supreme Court New York County |
| NY | SPINOSA, John and Linda | NYCAL 103795/99 | New York Supreme Court New York County |
| NY | STEWARD, Alton R. and Joyce (Steward, Joyce as executrix of estate) | NYCAL 105458/02 | New York Supreme Court New York County |
| NY | SULLIVAN, John and Margaret | NYCAL 103793/99 | New York Supreme Court New York County |
| NY | SULLIVAN, Matt and Dolores | NYCAL 102450/99 | New York Supreme Court New York County |
| NY | SWEETMAN, Malcolm K. | NYCAL 105475/02 | New York Supreme Court New York County |
| NY | TATULLI, Ignazio and Felicia | NYCAL 103791/99 | New York Supreme Court New York County |
| NY | THOMS, Kevin D. and Jeanette | NYCAL 108965/03 | New York Supreme Court New York County |
| NY | Tuttle, John E. and Josephine | NYCAL 105478/02 | New York Supreme Court New York County |
| NY | Valentin, Fidencio and Filecita | NYCAL 103789/99 | New York Supreme Court New York County |
| NY | Vaughan, Peter and Cathleen | NYCAL 103788/99 | New York Supreme Court New York County |
| NY | Vesely, William R. and Diane | NYCAL 111932/03 | New York Supreme Court New York County |
| NY | Violetti, Louis V. and Elizabeth M. | NYCAL 103787/99 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Wamsley, Alice and Joseph | NYCAL 125356/99 | New York Supreme Court New York County |
| NY | Warwick, Richard | NYCAL 102156/05 | New York Supreme Court New York County |
| NY | Whelan, Jr., Leo J. and Debra Ann | NYCAL 105480/02 | New York Supreme Court New York County |
| NY | Wholey, Jeremiah and Mary | NYCAL 103786/99 | New York Supreme Court New York County |
| NY | Williams, Richard P. and Elizabeth | NYCAL 102153/05 | New York Supreme Court New York County |
| NY | Wilshusen, Edward | NYCAL 103584/99 | New York Supreme Court New York County |
| NY | Wilson, Thomas J. | NYCAL 103583/99 | New York Supreme Court New York County |
| NY | Wojciech, Joseph and Maria | NYCAL 103796/99 | New York Supreme Court New York County |
| NY | Wood, Mary Ann (Representative for the estate of John Bauer) | NYCAL 103219/05 | New York Supreme Court New York County |
| NY | Wright, Paul K. and Priscilla L. | NYCAL 103961/04 | New York Supreme Court New York County |
| NY | Wright, Robert and Carolyn A. | NYCAL 101468/06 | New York Supreme Court New York County |
| NY | Wright, Wilbur | NYCAL 102460/99 | New York Supreme Court New York County |
| NY | Wroblewski, John and Wanda | NYCAL 103681/99 | New York Supreme Court New York County |
| NY | Ziolkowski, Leszek and Barbara | NYCAL 116488/01 | New York Supreme Court New York County |
| NY | Zuber, Robert and Anna | NYCAL 103582/99 | New York Supreme Court New York County |
| NY | PRYSLOPSKI, Andrew and Linda (Pryslopski, Linda as administratix for estate) | NYCAL 114027/05 | New York Supreme Court New York County |
| NY | ROA, Lina (Roa, Rene as executor for estate) | NYCAL 102882/05 | New York Supreme Court New York County |
| NY | Greco, John | NYCAL 111925/03 | New York Supreme Court New York County |
| NY | McPhail, Gerard | NYCAL 111936/03 | New York Supreme Court New York County |
| NY | Nicoludis, Daidalos | NYCAL 119342/03 | New York Supreme Court New York County |
| NY | Milone, Mae | NYCAL 113192/03 | New York Supreme Court New York County |
| NY | Condosta, Peter | NYCAL 102028/05 | New York Supreme Court New York County |
| NY | Degregorio, Henry | NYCAL 101184/05 | New York Supreme Court New York County |
| NY | DeMong, Eugene and Patricia | | New York Supreme Court Westchester County |
| NY | Vega, Carlos | NYCAL 123522/99 | New York Supreme Court New York County |
| NY | Werring, Michael | NYCAL 124324/01 | New York Supreme Court New York County |
| NY | Larrouy, Raymond | NYCAL 124322/01 | New York Supreme Court New York County |
| NY | O'REILLY, Thomas | NYCAL 121053/01 | New York Supreme Court New York County |
| NY | RIOS, Angel M. | NYCAL 124323/01 | New York Supreme Court New York County |
| NY | TAPFAR, Philip (Tapfar, Dolores proposed as administratix of estate) | NYCAL 120820/01 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032

SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Cugno, Salvatore | NYCAL 190407/10 | New York Supreme Court New York County |
| NY | Barasch, Stanley | N/A | New York Supreme Court New York County |
| NY | McCollum, Norman and Elizabeth | MDL docket no.: 2:10-cv-65924-ER---NYCAL 190005/10 | New York County |
| NY | ROLLOCK, Donald/Daniel (Rollock, Muriel as administratix of estate) | NYCAL 105851/07 | New York Supreme Court New York County |
| NY | TRAVIS, Francis B. | NYCAL 190013/08 | New York Supreme Court New York County |
| NY | Hoefer, Lawrence (Diane H. Hoefer as Executrix of the Estate of Lawrence Hoefer) | 159/2009 | New York Supreme Court Schenectady County |
| NY | Schrader, Frank and Betty M. Schrader | 10-14001 | New York Supreme Court Monroe County |
| NY | Carbonara, Anita M., Administratix of the Estate of Sebastian Carbonara (deceased) | 2010-12213 | New York Supreme Court Erie County |
| NY | Supanek, Harold S.and Lillian I. | 8793/2008 | New York Supreme Court Onondaga County |
| NY | Bishop, Craig D. and Donna M. | 2910/2010 | New York Supreme Court Albany County |
| NY | O'Brien, Barry (deceased), Executrix of the Estate Victoria D. O'Brien | 9857/2010 | New York Supreme Court Monroe County |
| NY | Ginter, James W. | 1061/2010 | New York Supreme Court Erie County |
| NY | Miller, Patricia | 1367/2010 | New York Supreme Court Erie County |
| NY | Brown, Ronald R. | 9375/10 | New York Supreme Court Erie County |
| NY | Martinez, Angel | NYCAL 190421/10 | New York Supreme Court New York County |
| NY | Preston (NO FILE RECEIVED) | 2006/1648 | New York Supreme Court Onondaga County |
| NY | Drexler, Alfred and Shelly | NYCAL 105706/06 | New York Supreme Court New York County |
| NY | Estabrook, Joseph and Alice | NYCAL 116485/01 | New York Supreme Court New York County |
| NY | Kroll, Thomas and Kathleen | NYCAL 116486/01 | New York Supreme Court New York County |
| NY | Lafreniere, Albert and Gloria | NYCAL 105496/02 | New York Supreme Court New York County |
| NY | Manoogian, Archie and Karen | NYCAL 106889/06 | New York Supreme Court New York County |
| NY | Nesci, Agostino and Linda | NYCAL 103591/99 | New York Supreme Court New York County |
| NY | PISCITTELLI, Vincent and Carol | NYCAL 105481/02 | New York Supreme Court New York County |
| NY | TATULLI, Frank and Angela | NYCAL 103792/99 | New York Supreme Court New York County |
| NY | Casarella, Emidio | NYCAL 116550/04 | New York Supreme Court New York County |
| NY | Higgins, Franklin | NYCAL 105473/02 | New York Supreme Court New York County |
| NY | STRAUB, Steven | NYCAL 105916/99 | New York Supreme Court New York County |
| NY | Bushart, John | 190051-11 | New York Supreme Court New York County |
| NY | Rich, Marvin | NYCAL 190271/2010 | New York Supreme Court New York County |
| NY | Polotaye, Robert | NYCAL 190028/11 | New York Supreme Court New York County |
| NY | Marino, Enrichetta | NYCAL 190150/09 | New York Supreme Court New York County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Byl, Cornelius | NYCAL 190413/10 | New York Supreme Court New York County |
| NY | Curnyn, Joseph and Norah | NYCAL 190462/10 | New York Supreme Court New York County |
| NY | Kuter, Richard Jerome and Anne N. Kuter | 15648/2010 | New York Supreme Court Monroe County |
| NY | Costa, George J. and Vincenta | NYCAL 104844/08 | New York Supreme Court New York County |
| NY | Slusarz, Andrew | NYCAL 190424/10 | New York Supreme Court New York County |
| NY | Foglietta, Robert | NYCAL 190463/10 | New York Supreme Court New York County |
| NY | Wallack, Peter D. and Doreen (Wallack, Doreen as personal representative for estate) | NYCAL 190064/09 | New York Supreme Court New York County |
| NY | Barbier, Roland | NYCAL 190070/10 | New York Supreme Court New York County |
| NY | Edwards, Arthur | NYCAL 190395/10 | New York Supreme Court New York County |
| NY | Coniglio, Paul and Marie | NYCAL 190102/10 | New York Supreme Court New York County |
| NY | Corino, Anthony | NYCAL 190351/10 | New York Supreme Court New York County |
| NY | Kelley, Edward Charles | NYCAL 190337/2010 | New York Supreme Court New York County |
| NY | Gilligan, Michael and Mary | NYCAL 190151/09 | New York Supreme Court New York County |
| NY | Cristiano, Robert | NYCAL 190317/10 | New York Supreme Court New York County |
| NY | Jones, John M. | 2010-003265 | New York County Erie County |
| NY | Assenzio, Leopold | NYCAL 190287/10 | New York Supreme Court New York County |
| NY | Bruno, Dolores for the estate of Bruno Thomas | NYCAL 190396/10 | New York Supreme Court New York County |
| NY | Clark, John Jr., Claudia Clark as personal representative for the estate and individually | NYCAL 190017/11 | New York Supreme Court New York County |
| NY | Cotrona, Cosimo and Immacolata | NYCAL 190403/10 | New York Supreme Court New York County |
| NY | Craig, Wendell and Good, Nancy | NYCAL 190076/09 | New York Supreme Court New York County |
| NY | Engel, Judith (est.) | NYCAL 190036-11 | New York Supreme Court New York County |
| NY | Fontana, Peter | NYCAL 190040/10 | New York Supreme Court New York County |
| NY | Galen, Sam | NYCAL 190335/10 | New York Supreme Court New York County |
| NY | Giulini, Charles | NYCAL 190179/10 | New York Supreme Court New York County |
| NY | Herbin, Henry | NYCAL 190313/10 | New York Supreme Court New York County |
| NY | Keri, Josef | NYCAL 190412/10 | New York Supreme Court New York County |
| NY | Krameisen, Stanley | NYCAL 190429/10 | New York Supreme Court New York County |
| NY | Levinson, Bernard | NYCAL 190418/10 | New York Supreme Court New York County |
| NY | Lonergan, Mark | NYCAL 190096/10 | New York Supreme Court New York County |
| NY | Marinacci, Albert and Patricia | 018501/09 | New York Supreme Court Nassau County |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| NY | Mont, Annette and Stuart | NYCAL 190402/10 | New York Supreme Court New York County |
| NY | Mordigal, John P. | 3155/2010 | New York Supreme Court Dutchess County |
| NY | Oddo, Louis | NYCAL 190414/10 | New York Supreme Court New York County |
| NY | Papoulias, Emmanuel | NYCAL 190316/10 | New York Supreme Court New York County |
| NY | PELLEGRINO, Carmine and Marie | NYCAL 190089/09 | New York Supreme Court New York County |
| NY | SMITH, Charles A. | NYCAL 110681/2000 | New York Supreme Court New York County |
| NY | STEVENER, William H. and Geraldine (Stevener, William as administratix of estate) | NYCAL 190218/09 | New York Supreme Court New York County |
| NY | Stupino, Daniel | NYCAL 190385/10 | New York Supreme Court New York County |
| NY | SWIFT, Ronni | NYCAL 107382/08 | New York Supreme Court New York County |
| NY | Wiley, Richard K. and Paula | NYCAL 190001/11 | New York Supreme Court New York County |
| NY | Zollman, Louis | NYCAL 190354/10 | New York Supreme Court New York County |
| NY | D'Aquila, Bernard | NYCAL 190343/10 | New York Supreme Court New York County |
| NY | Nightengale, Don | 621/2009 | New York Supreme Court Schenectady County |
| NY | Nobles, Charles E. and Theresa | 568/2009 | New York Supreme Court Schenectady County |
| NY | Knatz, Frederick and Ellen | NYCAL 107424/07 | New York Supreme Court |
| NY | Schuerch, Richard W. and Maryann | CAR011000589 | New York Supreme Court Broome County |
| OH | RICHARD HALL | Case No.: 719933 | Cuyahoga County, Ohio |
| OH | OLIVA T. JOHNSON, Individually and as Fiduciary of the Estate of SILAS L. JOHNSON, Dec'd | Case No.: 646172 | Cuyahoga County, Ohio |
| PA | Lawrence Patrick Ott | PCCP 0903-3700 | Philadelphia Court of Common Pleas |
| PA | Patricia Korabiak | PCCP 0911-0918 | Philadelphia Court of Common Pleas |
| PA | John Bombaro | PCCP 0902-3799 | Philadelphia Court of Common Pleas |
| PA | Joseph Lukus | PCCP 1008-0599 | Philadelphia Court of Common Pleas |
| PA | Louis Flatau | PCCP 1003-2288 | Philadelphia Court of Common Pleas |
| PA | Curtis Carlson | PCCP 1007-2233 | Philadelphia Court of Common Pleas |
| PA | Robert Ryan | PCCP 0902-0797 | Philadelphia Court of Common Pleas |
| PA | Pauline Lohin | PCCP 1004-3810 | Philadelphia Court of Common Pleas |
| PA | Leo Devine | PCCP 1002-3480 | Philadelphia Court of Common Pleas |
| PA | Tibor Banoczy | PCCP 0812-0512 | Philadelphia Court of Common Pleas |
| PA | Gerald Heckman | PCCP 1011-3677 | Philadelphia Court of Common Pleas |
| PA | Dirk Jansema | PCCP 1005-1564 | Philadelphia Court of Common Pleas |
| PA | Henry E. Collins | PCCP 1008-2996 | Philadelphia Court of Common Pleas |
| PA | William Geist | PCCP 0901-0418 | Philadelphia Court of Common Pleas |
| PA | Robert Drabinsky | PCCP 1011-3611 | Philadelphia Court of Common Pleas |
| PA | William Crossley | PCCP 0905-3984 | Philadelphia Court of Common Pleas |
| PA | Ignatius Quinn | PCCP 1002-0358 | Philadelphia Court of Common Pleas |
| PA | George Davis | PCCP 0912-3345 | Philadelphia Court of Common Pleas |
| PA | Mary Vetri | PCCP 0907-4048 | Philadelphia Court of Common Pleas |
| PA | Edward Duffy | PCCP 1004-3810 | Philadelphia Court of Common Pleas |
| PA | Carl W. Saldutti, Sr. | PCCP 0907-1844 | Philadelphia Court of Common Pleas |
| PA | Hendrik Koek | PCCP 0906-0168 | Philadelphia Court of Common Pleas |
| PA | Joseph J. Charnoki | PCCP 0905-0011 | Philadelphia Court of Common Pleas |
| PA | James Farrell | PCCP 0908-0661 | Philadelphia Court of Common Pleas |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| PA | Dennis Hoshaw | PCCP 0903-2099 | Philadelphia Court of Common Pleas |
| PA | Ricky Miller | PCCP 0610-4658 | Philadelphia Court of Common Pleas |
| PA | Robert Black | PCCP 0906-0926 | Philadelphia Court of Common Pleas |
| PA | Theodore Kunz | PCCP 0906-1726 | Philadelphia Court of Common Pleas |
| PA | John Redmond | PCCP 1003-2234 | Philadelphia Court of Common Pleas |
| PA | Joseph C. Schnee | PCCP 1006-3729 | Philadelphia Court of Common Pleas |
| PA | Ronald Fabiani | PCCP 0909-2110 | Philadelphia Court of Common Pleas |
| PA | Sakellarios Kathopoulis | PCCP 1006-1216 | Philadelphia Court of Common Pleas |
| PA | Daniel Sitkowski | PCCP 0912-0951 | Philadelphia Court of Common Pleas |
| PA | Franklin Howell | PCCP 1002-2199 | Philadelphia Court of Common Pleas |
| PA | John McKeon | PCCP 1008-0757 | Philadelphia Court of Common Pleas |
| PA | David Schwartz | PCCP 0510-3022 | Philadelphia Court of Common Pleas |
| PA | Joseph Henson | PCCP 0911-4664 | Philadelphia Court of Common Pleas |
| PA | Francis DiFazio | PCCP 0905-5638 | Philadelphia Court of Common Pleas |
| PA | Robert Domaschko | PCCP 1002-0548 | Philadelphia Court of Common Pleas |
| PA | Clarence Brown | PCCP 0911-4632 | Philadelphia Court of Common Pleas |
| PA | John Gettle | PCCP 1001-0756 | Philadelphia Court of Common Pleas |
| PA | William E. Walker | PCCP 0909-2111 | Philadelphia Court of Common Pleas |
| PA | James Hein | PCCP 1005-0689 | Philadelphia Court of Common Pleas |
| PA | George W. Rowley | PCCP 1008-4232 | Philadelphia Court of Common Pleas |
| PA | Disciullo, Camille | 1102-1275 | Philadelphia Court of Common Pleas |
| PA | Shaffer, George | 1102-1943 | Philadelphia Court of Common Pleas |
| PA | DEBORAH M. BRADY, Executrix of the Estate of THOMAS L. LAZUR, Dec'd | No.: 2008-2182 | Washington County, Pennsylvania |
| PA | Ronald E. Vogel | PCCP 0908-0779 MDL Case | Philadelphia Court of Common Pleas |
| PA | Regina Powell | LUZERNE 3779 C 2000 | Luzerne County Court of Common Pleas |
| PA | Leroy Houser | LUZERNE 921-C1997 | Luzerne County Court of Common Pleas |
| PA | Edward Awdakimow | LUZERNE 250-C-1992 | Luzerne County Court of Common Pleas |
| PA | Anthony Starzi | PCCP 0903-0410 | Philadelphia Court of Common Pleas |
| PA | Rocco Mesoraca | PCCP 0710-4674 | Philadelphia Court of Common Pleas |
| PA | Robert Defelice | PCCP 1007-0709 | Philadelphia Court of Common Pleas |
| PA | Richard E. Stenson | PCCP 0912-0934 | Philadelphia Court of Common Pleas |
| PA | John W. Bingham, Sr. | PCCP 1005-4544 | Philadelphia Court of Common Pleas |
| PA | Robert Hall | PCCP 1008-0149 | Philadelphia Court of Common Pleas |
| PA | Alton F. Clark | PCCP 0911-3433 | Philadelphia Court of Common Pleas |
| PA | David M. Dedden | PCCP 1008-2238 | Philadelphia Court of Common Pleas |
| PA | Richard J. Rost | PCCP 1009-1978 | Philadelphia Court of Common Pleas |
| PA | John A. Williams | PCCP 0910-5027 | Philadelphia Court of Common Pleas |
| PA | James H. Clarke | PCCP 1004-1115 | Philadelphia Court of Common Pleas |
| PA | Joseph P. Randazzo | PCCP 0911-5345 | Philadelphia Court of Common Pleas |
| PA | George T. Weber | PCCP 1012-1348 | Philadelphia Court of Common Pleas |
| PA | Harry Chichester | PCCP 1010-4003 | Philadelphia Court of Common Pleas |
| PA | Leonard J. Kirk | PCCP 0906-1332 | Philadelphia Court of Common Pleas |
| PA | Richard A. McClean | PCCP 0811-1425 | Philadelphia Court of Common Pleas |
| PA | Harry W. Waples | PCCP 0911-4723 | Philadelphia Court of Common Pleas |
| PA | James Burgess | PCCP 0712-5002 | Philadelphia Court of Common Pleas |
| PA | Gerd Wolfgang Freudenhammer | PCCP 1002-2517 | Philadelphia Court of Common Pleas |
| PA | Nicholas M. Marazzo | PCCP 1008-2392 | Philadelphia Court of Common Pleas |
| PA | Stephen R. Fitzpatrick | PCCP 0911-5218 | Philadelphia Court of Common Pleas |
| PA | George F. Goebel | PCCP 1001-1920 | Philadelphia Court of Common Pleas |
| PA | Francis E. McCall | PCCP 1007-1484 | Philadelphia Court of Common Pleas |
| PA | David C. Kasmarcik | PCCP 0907-2666 | Philadelphia Court of Common Pleas |
| PA | David B. Graver | PCCP 1006-2723 | Philadelphia Court of Common Pleas |
| PA | John L. Ioia | PCCP 0905-2210 | Philadelphia Court of Common Pleas |
| PA | Edward Faulkner | PCCP 1003-6161 | Philadelphia Court of Common Pleas |
| PA | Gavin R. Scjweogart, Sr. | PCCP 1002-2038 | Philadelphia Court of Common Pleas |
| PA | Louis F. Aglira | PCCP 1006-1604 | Philadelphia Court of Common Pleas |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|-------|-------------------------------|--------------|--------------|
| PA | John R. Swann | PCCP 1007-2187 | Philadelphia Court of Common Pleas |
| PA | Neil F. Karshner | PCCP 0801-1752 | Philadelphia Court of Common Pleas |
| PA | Ernest Campbell | PCCP 0610-2796 | Philadelphia Court of Common Pleas |
| PA | Francis J. Cunningham | PCCP 0904-0282 | Philadelphia Court of Common Pleas |
| PA | Daniel L. Swope | PCCP 1007-3242 | Philadelphia Court of Common Pleas |
| PA | Jeffrey Pearson | PCCP 1010-1158 | Philadelphia Court of Common Pleas |
| PA | George T. Travis | PCCP 0903-3489 | Philadelphia Court of Common Pleas |
| PA | James R. Tolassi | PCCP 0710-1937 | Philadelphia Court of Common Pleas |
| PA | Joe R. Perry | PCCP 1010-1927 | Philadelphia Court of Common Pleas |
| PA | Peter Gibbons | PCCP 0905-2432 | Philadelphia Court of Common Pleas |
| PA | Robert L. Hulette | PCCP 0907-0489 | Philadelphia Court of Common Pleas |
| PA | Richard T. Larkins | PCCP 0606-1772 | Philadelphia Court of Common Pleas |
| PA | Charles G. Papaneri | PCCP 0909-1415 | Philadelphia Court of Common Pleas |
| PA | Leroy Westbrook | PCCP 0803-4116 | Philadelphia Court of Common Pleas |
| PA | Jack Sweeney | PCCP 1012-0471 | Philadelphia Court of Common Pleas |
| PA | Raymond J. Jackson, Jr. | PCCP 0701-1545 | Philadelphia Court of Common Pleas |
| PA | Thomas S. Riddle | PCCP 1012-0835 | Philadelphia Court of Common Pleas |
| PA | Robert M. Harkins | PCCP 1006-0558 | Philadelphia Court of Common Pleas |
| PA | Evangelos Messaris | PCCP 0909-3578 | Philadelphia Court of Common Pleas |
| PA | Nilas O. Manley | PCCP 1005-1021 | Philadelphia Court of Common Pleas |
| PA | Lester M. Moyer | PCCP 0807-0761 | Philadelphia Court of Common Pleas |
| PA | Federick R. Cunitz | PCCP 1008-0954 | Philadelphia Court of Common Pleas |
| PA | Stanley J. Lakus | PCCP 0909-1551 | Philadelphia Court of Common Pleas |
| PA | John V. McGuire | PCCP 0909-35356 | Philadelphia Court of Common Pleas |
| PA | George S. Profit | PCCP 0510-0923 | Philadelphia Court of Common Pleas |
| PA | James Donaghy | PCCP 0811-0193 | Philadelphia Court of Common Pleas |
| PA | David Sacarakis | PCCP 1010-0075 | Philadelphia Court of Common Pleas |
| PA | Ruth F. Fallon | PCCP 0609-2731 | Philadelphia Court of Common Pleas |
| PA | L. Ralph Powers | PCCP 1011-0725 | Philadelphia Court of Common Pleas |
| PA | Joseph B. Dabashinsky | PCCP 0908-2318 | Philadelphia Court of Common Pleas |
| PA | Frank Hughes | PCCP 0904-1408 | Philadelphia Court of Common Pleas |
| PA | Thomas R. Parmentier, Sr. | PCCP 1011-3005 | Philadelphia Court of Common Pleas |
| PA | John A. Erndol | PCCP 1005-0505 | Philadelphia Court of Common Pleas |
| PA | Henry C. McClure | PCCP 1012-1281 | Philadelphia Court of Common Pleas |
| PA | William Clare | PCCP 0911-4356 | Philadelphia Court of Common Pleas |
| PA | tommie Lee Shaw | PCCP 1003-6120 | Philadelphia Court of Common Pleas |
| PA | Joseph J. Toni | PCCP 1011-0212 | Philadelphia Court of Common Pleas |
| PA | Bruce M. Goldey | PCCP 1008-2467 | Philadelphia Court of Common Pleas |
| PA | Brown, Leslie | 1101-4491 | Philadelphia Court of Common Pleas |
| PA | Fries, Richard | 1102-1953 | Philadelphia Court of Common Pleas |
| PA | Griffen, Constance | 1101-4956 | Philadelphia Court of Common Pleas |
| PA | Kane, Darryl | 101203263 | Philadelphia Court of Common Pleas |
| PA | Netland, Allen | 1102-0870 | Philadelphia Court of Common Pleas |
| PA | Stonestreet, Roger | 1102-0194 | Philadelphia Court of Common Pleas |
| PA | Kryzwicki, Thomas | 1209-2383 | Philadelphia Court of Common Pleas |
| PA | Rodney Markley | PCCP 1009-2916 | Philadelphia Court of Common Pleas |
| PA | Douglas Hake | PCCP 0910-0168 | Philadelphia Court of Common Pleas |
| PA | Charles J. Teller | PCCP 0909-0431 | Philadelphia Court of Common Pleas |
| PA | Alvin Walcoff | PCCP 0712-4101 | Philadelphia Court of Common Pleas |
| PA | Mary Anne Adamkovic | PCCP 0712-0239 | Philadelphia Court of Common Pleas |
| PA | Charles P. Miller | PCCP 0909-0734 | Philadelphia Court of Common Pleas |
| PA | Ronald Banas | PCCP 0912-2374 | Philadelphia Court of Common Pleas |
| PA | John Jaworski | PCCP 0809-4435 | Philadelphia Court of Common Pleas |
| PA | Olin L. Miller | PCCP 0912-2317 | Philadelphia Court of Common Pleas |
| PA | Joseph R. Stone | PCCP 0712-3604 | Philadelphia Court of Common Pleas |
| PA | Albert F. Bolognese | PCCP 0704-3029 | Philadelphia Court of Common Pleas |
| PA | Terry L. Grim | PCCP 1006-1356 | Philadelphia Court of Common Pleas |
| PA | Arthur B. Bennett | PCCP 1010-1341 | Philadelphia Court of Common Pleas |
| PA | Richard Turner | PCCP 1007-2212 | Philadelphia Court of Common Pleas |
| PA | George Patterson | PCCP 1007-1068 | Philadelphia Court of Common Pleas |
| PA | James Reebel | PCCP 1008-4771 | Philadelphia Court of Common Pleas |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| PA | Edward Matay | PCCP 1009-3703 | Philadelphia Court of Common Pleas |
| PA | Ralph E. Foose | PCCP 0906-4609 | Philadelphia Court of Common Pleas |
| PA | Terry Earhart | PCCP 1011-4032 | Philadelphia Court of Common Pleas |
| PA | Luis C. Colachino | PCCP 1002-2577 | Philadelphia Court of Common Pleas |
| RI | James Bledsoe | 07-0844 | State of Rhode Island Superior Court Providence |
| RI | Eugene Daigle | 08-5488 | State of Rhode Island Superior Court Providence |
| RI | Walter Marvin Olson | 08-0817 | State of Rhode Island Superior Court Providence |
| RI | Robert Cone | 08-0575 | State of Rhode Island Superior Court Providence |
| RI | Joseph Fusco | 09-0736 | State of Rhode Island Superior Court Providence |
| RI | Lawson Cary, Jr. | 10-3263 | State of Rhode Island Superior Court Providence |
| RI | R.C. Hammonds | 09-5661 | State of Rhode Island Superior Court Providence |
| RI | Baniel Browning | 08-0424 | State of Rhode Island Superior Court Providence |
| RI | David Anderson | 08-4265 | State of Rhode Island Superior Court Providence |
| RI | Bernard Mazza | 07-1554 | State of Rhode Island Superior Court Providence |
| RI | Alan Messerlian | 08-5037 | State of Rhode Island Superior Court Providence |
| RI | Manuel Peter Corriea | 07-7049 | State of Rhode Island Superior Court Providence |
| RI | Forrest Glen Arnold | 08-0734 | State of Rhode Island Superior Court Providence |
| RI | Richard Wright | 06-2419 | State of Rhode Island Superior Court Providence |
| RI | Iva Pearl Jones | 08-1134 | State of Rhode Island Superior Court Providence |
| RI | Larry Shofner | 07-5882 | State of Rhode Island Superior Court Providence |
| RI | Roy Picker | 06-2734 | State of Rhode Island Superior Court Providence |
| RI | Billie Dean Murphy | 07-4627 | State of Rhode Island Superior Court Providence |
| RI | Ahmed Shahbazi | 07-6697 | State of Rhode Island Superior Court Providence |
| RI | James Kozak | 06-4401 | State of Rhode Island Superior Court Providence |
| RI | Virginia Bosser | 07-1873 | State of Rhode Island Superior Court Providence |
| RI | Gerald Lentini | 07-5708 | State of Rhode Island Superior Court Providence |
| RI | Harold Leroy Carter | 08-1102 | State of Rhode Island Superior Court Providence |
| RI | Norman Weagraff | 10-4305 | State of Rhode Island Superior Court Providence |
| RI | William Kendrick | 10-6366 | State of Rhode Island Superior Court Providence |
| RI | Leon Edwards | 10-7100 | State of Rhode Island Superior Court Providence |
| RI | Ralph St. Hilaire | 09-0488 | State of Rhode Island Superior Court Providence |
| RI | Murray  M. Wells NNS | 10-2833 | State of Rhode Island Superior Court Providence |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s) as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| RI | Margaret Ouellette | 08-7523 | State of Rhode Island Superior Court Providence |
| RI | Dominic J. Pizzola | 10-0535 | State of Rhode Island Superior Court Providence |
| RI | Richard Howe | 08-7212 | State of Rhode Island Superior Court Providence |
| RI | Robert A. Dorrer | 09-6620 | State of Rhode Island Superior Court Providence |
| RI | George D. Meadows | 09-2491 | State of Rhode Island Superior Court Providence |
| RI | Silas T. Brannan | 10-3122 | State of Rhode Island Superior Court Providence |
| RI | Kenneth Pierce | 10-3913 | State of Rhode Island Superior Court Providence |
| RI | Roland Bouchard | 07-4232 | State of Rhode Island Superior Court Providence |
| RI | Joseph Gregson | 10-7556 | State of Rhode Island Superior Court Providence |
| RI | Mildred C. Hyatt | 10-4505 | State of Rhode Island Superior Court Providence |
| RI | Regina Jewett | 10-4387 | State of Rhode Island Superior Court Providence |
| RI | John Schwartz | 05-104L | State of Rhode Island Superior Court Providence |
| RI | Lawrence Kellet | 08-5235 | State of Rhode Island Superior Court Providence |
| RI | Robert W. Tomlin | 09-4376 | State of Rhode Island Superior Court Providence |
| RI | James V. Miller | 10-4586 | State of Rhode Island Superior Court Providence |
| RI | George Mayer | 10-6174 | State of Rhode Island Superior Court Providence |
| RI | Louis P. Stamos | 10-6265 | State of Rhode Island Superior Court Providence |
| RI | Don Yoder | 10-6532 | State of Rhode Island Superior Court Providence |
| RI | Curtis, Harold | PC 2011-0276 | State of Rhode Island Superior Court Providence |
| TX | ALLEGRA, JOSEPH J. | 2010-78609 | 55TH DISTRICT- HARRIS |
| TX | ALLISON, KATHY L. | 2010-43093 | 127TH DISTRICT- HARRIS |
| TX | ANDERSON, CLIFFORD L. | 2010-20263 | 113TH DISTRICT- HARRIS |
| TX | ANDERSON-RYAN, MARION JEAN | 44,537 | 23RD DISTRICT- WHARTON |
| TX | ANGELIS, FERDINAND E. | 2009-69731 | 125TH DISTRICT- HARRIS |
| TX | AZIZI, NARIMAN | 2009-45854 | 165TH DISTRICT- HARRIS |
| TX | BAILEY, EVELYN MAE | 2009-44899 | 80TH DISTRICT- HARRIS |
| TX | BARROSO, JESUS | 2009-49361 | 189TH DISTRICT- HARRIS |
| TX | BEEKMAN, LARRY | 2010-03397 | 269TH DISTRICT- HARRIS |
| TX | BERTRAND, JAMES P. | 2010-39058 | 164TH DISTRICT- HARRIS |
| TX | BLOEMERS, BARBARA ANN | 2009-24546 | 190TH DISTRICT- HARRIS |
| TX | BOOS, FRANCIS HENRY JR. | 2010-44087 | 127TH DISTRICT- HARRIS |
| TX | BORK, RICHARD A. | 2010-39057 | 234TH DISTRICT- HARRIS |
| TX | BRAUN, EVART A. | 2009-67879 | 125TH DISTRICT- HARRIS |
| TX | CAROLA, VINCENT | 2010-70842 | 333RD DISTRICT- HARRIS |
| TX | CATALANO, PHILLIP | 09-07018 | 95TH DISTRICT- DALLAS |
| TX | CLAPP, DONALD LEROY JR. | 2009-70380 | 61ST DISTRICT- HARRIS |
| TX | DORSEY, RAYMOND CLARK | 2010-59676 | 152ND DISTRICT- HARRIS |
| TX | DUEX, MARY | 2010-73401 | 157TH DISTRICT- HARRIS |
| TX | FARRELL, FREDRICK A. | 2009-67880 | 269TH DISTRICT- HARRIS |
| TX | FISHER, CAROL RAE | 2010-38786 | 334TH DISTRICT- HARRIS |
| TX | FLORES, PEDRO MONTES | 2007-4522 | CCL3 DISTRICT- EL PASO |
| TX | GEER, GALE V. | 2010-65675 | 133RD DISTRICT- HARRIS |

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 4A

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| TX | GOLDEN, JAMES F. | 2010-49703 | 125TH DISTRICT- HARRIS |
| TX | GONZALES, ARMANDO ANTONIO | C-2446-07-D | 206TH DISTRICT- HIDALGO |
| TX | GRECO, JOHN D. | 2010-42056 | 269TH DISTRICT- HARRIS |
| TX | GRIFFIN, TRAVIS | 2010-66409 | 269TH DISTRICT- HARRIS |
| TX | HARRIS, DAVID E. | 2010-04403 | 61ST DISTRICT- HARRIS |
| TX | HEATON, DANIEL | 2010-84196 | 61ST DISTRICT- HARRIS |
| TX | HELTERLINE, DAVID | 2010-66710 | 152ND DISTRICT- HARRIS |
| TX | HERCHUCK, JOHN ALAN | 2009-14399 | 152ND DISTRICT- HARRIS |
| TX | HUBBARD, DAVID D. | 2009-34790 | 334TH DISTRICT- HARRIS |
| TX | HUNNELL, JAMES F. | 2010-75332 | 113TH DISTRICT- HARRIS |
| TX | JONES, HUGH M. JR. | 2010-69024 | 189TH DISTRICT- HARRIS |
| TX | JUAREZ, RAYMUNDO | 2009-4197 | 34TH DISTRICT- EL PASO |
| TX | LONGSTREET, PHILLIP | 2010-15922 | 125TH DISTRICT- HARRIS |
| TX | LORENZ, RAYMOND JACOB | 2010-18704 | 133RD DISTRICT- HARRIS |
| TX | LUEDTKE, WAYNE O. | 2009-73083 | 152ND DISTRICT- HARRIS |
| TX | LYONS, PAULAANN H. | 2009-67445 | 295TH DISTRICT- HARRIS |
| TX | MAGNANI, SHERIDAN RAY | 2010-46305 | 165TH DISTRICT- HARRIS |
| TX | MARTIN, ROBERT JOHN | 43,783 | 23RD DISTRICT- WHARTON |
| TX | MCENTEE, GERALD | 2010-18703 | 295TH DISTRICT- HARRIS |
| TX | MCGEHEE, ALLEN C. | 2010-81917 | 11TH DISTRICT- HARRIS |
| TX | MERIDETH, BRUNETTA P. | 2009-79790 | 11TH DISTRICT- HARRIS |
| TX | MICKLES, TERRY JEROME | 2010-37458 | 113TH DISTRICT- HARRIS |
| TX | MILLER, ANN G. | 2009-45015 | 125TH DISTRICT- HARRIS |
| TX | MOLINA, YSABEL | 2010-04367 | 295TH DISTRICT- HARRIS |
| TX | MOORE, ALFRED LAMAR | 2010-08896 | 61ST DISTRICT- HARRIS |
| TX | MOORE, MELBERN | 2010-73410 | 190TH DISTRICT- HARRIS |
| TX | MOTA, REYES BALTAZAR MENDEZ | 07-12044 | C-68TH DISTRICT- DALLAS |
| TX | OLLES, JOSEPH C. | 2009-73082 | 333RD DISTRICT- HARRIS |
| TX | ORDUNO, OSBALDO RICHARD | 2010-27221 | 129TH DISTRICT- HARRIS |
| TX | PARROTT, ROBERT | 2009-46216 | 270TH DISTRICT- HARRIS |
| TX | PATTERSON, GEORGE M. | 2009-71168 | 55TH DISTRICT- HARRIS |
| TX | PETERSON, LOREN L. | 2010-65555 | 152ND DISTRICT- HARRIS |
| TX | PIKEL, RICHARD | 2010-84198 | 334TH DISTRICT- HARRIS |
| TX | POLLOCK, JEANIE MARIE | 2010-20262 | 164TH DISTRICT- HARRIS |
| TX | POTCHOIBA, WILLIAM | 43,765 | 23RD DISTRICT- WHARTON |
| TX | REED, CHARLES | 09-02220 | 116TH DISTRICT- DALLAS |
| TX | REISWIG, LARRY W. | 2010-78511 | 234TH DISTRICT- HARRIS |
| TX | RHOAD, TREVA J. | 2010-73541 | 133RD DISTRICT- HARRIS |
| TX | ROSEN, CLIFFORD J. | 2009-31602 | 151ST DISTRICT- HARRIS |
| TX | RUTTER, JAMES NELSON | 2010-46306 | 270TH DISTRICT- HARRIS |
| TX | SALAS, ANTONIO | 2009-62825 | 295TH DISTRICT- HARRIS |
| TX | SALTZMAN, ARNOLD | 2010-59018 | 165TH DISTRICT- HARRIS |
| TX | SANDERS, MARJORIE S. | 2010-65673 | 269TH DISTRICT- HARRIS |
| TX | SANTIAGO, RAQUEL | 2010-38773 | 127TH DISTRICT- HARRIS |
| TX | SETZER, DONALD HARRY | 09-05054 | 68TH DISTRICT- DALLAS |
| TX | SHEPHERD, CHERYL | 2010-60025 | 165TH DISTRICT- HARRIS |
| TX | SHOPTAW, JIMMY LEE | 2010-68648 | 334TH DISTRICT- HARRIS |
| TX | SHORT, WILLA M. | 2010-73562 | 270TH DISTRICT- HARRIS |
| TX | SMALL, CHARLES WILLIAM | DC-09-03332 | 160TH DISTRICT- DALLAS |
| TX | SMITH, BOBBY RAY | 44,698 | 329TH DISTRICT- WHARTON |
| TX | SODERBERG, ROBERT C. | 43,982 | 329TH DISTRICT- WHARTON |
| TX | STIVALA, ROSELL H. | 2010-43398 | 152ND DISTRICT- HARRIS |
| TX | SWEISBERGER, OPAL LORRAINE | 2010-02040 | 190TH DISTRICT- HARRIS |
| TX | TAYLOR, DERRON | 2010-81484 | 127TH DISTRICT- HARRIS |
| TX | TURNER, GENE D. | 2010-43396 | 215TH DISTRICT- HARRIS |
| TX | TURNER, JO | 2009-79791 | 11TH DISTRICT- HARRIS |
| TX | URRUTIA, MICHAEL | 2010-CI-10696 | 408TH DISTRICT- BEXAR |
| TX | WELLS, RICHARD ARLIN | 2009-57727 | 295TH DISTRICT- HARRIS |
| TX | WILLIAMS, CLYDE D. | 44,516 | 329TH DISTRICT- WHARTON |
| TX | YOW, PRESTON | 08-14591 | 162ND DISTRICT- DALLAS |
| TX | ZIMMERMAN, WENDY | 2009-51672 | 157TH DISTRICT- HARRIS |

**United Gilsonite Laboratories, Case No. 5:11-bk-02032**

**SOFA Question 4A**

| State | Plaintiff Name(s)  as provided | Civil Action | Jurisdiction |
|---|---|---|---|
| TX | GALE, GWENDOLYNn | 201104630 | 190TH DISTRICT- HARRIS |
| TX | GROVES, BARBARA | 2011-07702 | 164TH DISTRICT- HARRIS |
| TX | JOHNSON, ROBERT E. | 2011-10733 | 127TH DISTRICT- HARRIS |
| TX | KOSMAR, RICHARD | 2011-05734 | 125TH DISTRICT- HARRIS |
| TX | NUDI, MARY | 201106043 | 152ND DISTRICT- HARRIS |
| TX | SHULER, TRAVIS | 2011-10477 | 151ST DISTRICT- HARRIS |
| TX | SIMS, ROBERT | 2011-05742 | 190TH DISTRICT- HARRIS |
| WI | *Vernon Conklin v. Carrier Corporation, et al.* | 2010CV021090 | Wisconsin Circuit Court - Milwaukee County |
| WV | PATTEN, WILLIAM | Civil Action No.: 09-C-64 | Kanawha County, West Virginia |

Schedule of Financial Affairs

Question 7

United Gilsonite Laboratories, Case No. 5:11-bk-02032

SOFA Question 7

| Name | Address | City | State | Zip | Check Date | Check Amt | Total |
|---|---|---|---|---|---|---|---|
| Alzheimer's Association | PO Box 96011 | Washington | DC | 20090-6011 | 6/29/2010 | $ 200.00 | $200.00 |
| Childrens Miracle Network (Ace Foundation) | 2200 Kensington Court | OakBrook | IL | 60521 | 10/28/2010 | $ 300.00 | $300.00 |
| Creative Safety | 57 Leuning St | South Hackensack | NJ | 7606 | 1/7/2011 | $ 299.00 | $299.00 |
| Dunmore Police Association | 402 South Blakely St | Dunmore | PA | 18512 | 6/10/2010 | $ 1,000.00 | $1,000.00 |
| Dunmore Police Department (merchandise) | 402 South Blakely St | Dunmore | PA | 18512 | 9/21/2010 | $ 115.00 | $115.00 |
| Everhart Museum | 1901 Mulberry St | Scranton | PA | 18501-2390 | 4/28/2010 | $ 100.00 | $100.00 |
| Habitat for Humanity-Metro Denver (merchandise) | 70 Rio Grande Blvd | Denver | CO | 80223 | 7/27/2010 | $ 200.00 | $200.00 |
| Habitat for Humanity | 330 N Hubbards Lane #3 | Louisville | KY | 40207 | 11/18/2010 | $ 236.00 | $236.00 |
| Humane Society  Griffin Pond | 967 Griffin Pond Rd | Clarks Summit | PA | 18411 | 8/13/2010 | $ 100.00 | $100.00 |
| Junior Achievement of Northeastern Pa. | 1122 Oak St | Pittston Twp | PA | 18640 | 3/4/2011 | $ 300.00 | $300.00 |
| | | | | | | | |
| Junior Achievement of Northeastern Pa.-INV | 1122 Oak St | Pittston Twp | PA | 18640 | 5/7/2010 | $ 250.00 | $250.00 |
| Keystone College Annual Fund | 1 College Green | La Plume | PA | 18440-9975 | 10/7/2010 | $ 100.00 | $100.00 |
| NE PA Philharmonic | 4101 Birney Ave | Moosic | PA | 18507 | 8/13/2010 | $ 1,700.00 | $1,700.00 |
| NE Regional Cancer Inst. | 334 Jefferson Ave | Scranton | PA | 18510 | 4/30/2010 | $ 100.00 | $100.00 |
| Penn State University | 1 Old Main | University Park | PA | 16802 | 2/11/2011 | $ 8,500.00 | $8,500.00 |
| Prairie land United Way | PO Box 244 | Jacksonville | IL | 62651 | 8/18/2010 | $ 1,000.00 | $1,000.00 |
| Robert Dale Chorale | 301 Tulip Circle | Clarks Summit | PA | 18411 | 8/27/2010 | $ 150.00 | $150.00 |
| Ronald McDonald House 5K Race | 332 Wheeler Ave | Scranton | PA | 18510 | 6/25/2010 | $ 100.00 | $100.00 |
| Scranton Fire Fighters | 624 Wintermantle Ave | Scranton | PA | 18505 | 6/29/2010 | $ 150.00 | $150.00 |
| Scranton Police Night Out | 100 S Washington Ave | Scranton | PA | 18503 | 8/13/2010 | $ 100.00 | $100.00 |
| Scranton Plan | PO Box 431 | Scranton | PA | 18501 | 6/2/2010 | $ 1,000.00 | $1,000.00 |
| United Way of Lackawanna County | 615 Jefferson Ave | Scranton | PA | 18501 | 4/9/2010 | $ 4,125.00 | |
| | | | | | 7/9/2010 | $ 4,125.00 | |
| | | | | | 10/8/2010 | $ 4,125.00 | |
| | | | | | 1/5/2011 | $ 4,125.00 | $16,500.00 |
| Waverly Community House | PO Box 142 | Waverly | PA | 18471 | 7/2/2010 | $ 175.00 | |
| | | | | | 3/4/2011 | $ 200.00 | $375.00 |
| | | | | | | TOTAL | $32,875.00 |

# Statement of Financial Affairs

# Question 23

United Gilsonite Laboratories, Case No. 5:11-bk-02032
SOFA Question 23

**See Also Statement of Financial Affairs Question 3C

| Name of Creditor | Address 1 | Address2 | CityStZip | Date of Payment 1 | Amount of Payment 1 | Date of Payment 2 | Amount of Payment 2 | Date of Payment 3 | Amount of Payment 3 | Date of Payment 4 | Amount of Payment 4 | TOTAL PAYMENTS | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patricia Atkins | Box 319 | | Waverly, PA 18471 | 4/1/2010 | $ 586,637.00 | 6/1/2010 | $ 586,637.00 | 9/1/2010 | $ 425,311.00 | 1/4/2011 | $ 419,026.00 | $ 2,017,611.00 | Shareholder |
| Karen Legan | 21 School Rd | | Wilton, CT 06897 | 4/1/2010 | $ 333,084.00 | 6/1/2010 | $ 333,084.00 | 9/1/2010 | $ 241,486.00 | 1/4/2011 | $ 237,917.00 | $ 1,145,571.00 | Shareholder |
| Douglas MacKinnon | 2831 Candlelight Dr | | York, PA 17402 | 4/1/2010 | $ 263,941.00 | 6/1/2010 | $ 263,941.00 | 9/1/2010 | $ 191,357.00 | 1/4/2011 | $ 188,529.00 | $ 907,768.00 | Shareholder |
| Timothy Atkins | 281 William Drive | | Canonsburg, PA 15317 | 4/1/2010 | $ 34,615.00 | 6/1/2010 | $ 34,615.00 | 9/1/2010 | $ 25,096.00 | 1/4/2011 | $ 24,725.00 | $ 119,051.00 | Shareholder |
| Carter Atkins | 4748 Kathi Dr | | Bethlehen, PA 18017 | 4/1/2010 | $ 34,615.00 | 6/1/2010 | $ 34,615.00 | 9/1/2010 | $ 25,096.00 | 1/4/2011 | $ 24,725.00 | $ 119,051.00 | Shareholder |
| Susan Kindelan Trust | 20250 Cypress Creek Dr | | Alva, FL 33920 | 4/1/2010 | $ 43,270.00 | 6/1/2010 | $ 43,270.00 | 9/1/2010 | $ 31,371.00 | 1/4/2011 | $ 30,907.00 | $ 148,818.00 | Shareholder |
| Richard Yates | 174 Lake Drive East | | Wayne, NJ 07470 | 4/1/2010 | $ 43,270.00 | 6/1/2010 | $ 43,270.00 | 9/1/2010 | $ 31,371.00 | 1/4/2011 | $ 30,907.00 | $ 148,818.00 | Shareholder |
| | | | | | | | | | | | | | |
| Malcolm C Mackinnon UGL Share Trust F/B/O | Attn: Joseph Morris | 220 Penn Ave | Scranton, PA 18503 | | | | | | | | | | |
| Elizabeth Legan | | | | 4/1/2010 | $ 7,571.00 | 6/1/2010 | $ 7,571.00 | 9/1/2010 | $ 5,489.00 | 1/4/2011 | $ 5,408.00 | $ 26,039.00 | Shareholder |
| Caroline Legan | | | | 4/1/2010 | $ 7,571.00 | 6/1/2010 | $ 7,571.00 | 9/1/2010 | $ 5,489.00 | 1/4/2011 | $ 5,408.00 | $ 26,039.00 | Shareholder |
| Katherine Legan | | | | 4/1/2010 | $ 7,571.00 | 6/1/2010 | $ 7,571.00 | 9/1/2010 | $ 5,489.00 | 1/4/2011 | $ 5,408.00 | $ 26,039.00 | Shareholder |
| Grace Legan | | | | 4/1/2010 | $ 7,571.00 | 6/1/2010 | $ 7,571.00 | 9/1/2010 | $ 5,489.00 | 1/4/2011 | $ 5,408.00 | $ 26,039.00 | Shareholder |
| Lauren MacKinnon | | | | 4/1/2010 | $ 7,571.00 | 6/1/2010 | $ 7,571.00 | 9/1/2010 | $ 5,489.00 | 1/4/2011 | $ 5,408.00 | $ 26,039.00 | Shareholder |
| Emily MacKinnon | | | | 4/1/2010 | $ 7,571.00 | 6/1/2010 | $ 7,571.00 | 9/1/2010 | $ 5,489.00 | 1/4/2011 | $ 5,408.00 | $ 26,039.00 | Shareholder |
| Matthew MacKinnon | | | | 4/1/2010 | $ 7,571.00 | 6/1/2010 | $ 7,571.00 | 9/1/2010 | $ 5,489.00 | 1/4/2011 | $ 5,408.00 | $ 26,039.00 | Shareholder |
| Rebecca MacKinnon | | | | 4/1/2010 | $ 7,571.00 | 6/1/2010 | $ 7,571.00 | 9/1/2010 | $ 5,489.00 | 1/4/2011 | $ 5,408.00 | $ 26,039.00 | Shareholder |

1