## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

-----------------------------------------------------------------

|  |  |  |
|---|---|---|
| IN RE: | : | Chapter 11 |
|  | : |  |
| UNITED GILSONITE LABORATORIES, | : | Case No. 5:11-bk-02032 (RNO) |
| A PENNSYLVANIA CORPORATION,[1] | : |  |
|  | : |  |
| DEBTOR. | : |  |
|  | : |  |

-----------------------------------------------------------------

### DECLARATION OF CRAIG E. JOHNSON OF GCG, INC. CERTIFYING THE METHODOLOGY FOR THE TABULATION OF VOTES ON AND RESULTS OF VOTING WITH RESPECT TO THE DEBTOR'S MODIFIED FIRST AMENDED PLAN OF REORGANIZATION

### INTRODUCTION

1.       I am a Senior Director with The Garden City Group, Inc. ("**GCG**") and have personal knowledge of the facts set forth herein.   GCG is a bankruptcy and class action settlement administration firm headquartered in Lake Success, New York.

2.       On March 23, 2011 (the "**Petition Date**"), United Gilsonite Laboratories, a Pennsylvania corporation, the debtor and debtor-in-possession (the "**Debtor**"), commenced its bankruptcy case (the "**Chapter 11 Case**") by filing a voluntary petition for relief under chapter 11 of title 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Middle District of Pennsylvania (the "**Bankruptcy Court**").

3.       On April 13, 2011, the Bankruptcy Court entered an order authorizing the Debtor to retain GCG as the Debtor's official claims, noticing, and balloting agent *nunc pro tunc* to the Petition Date.[2]  (*See* Docket No. 89).

---

[1]   The last four digits of the Debtor's federal tax identification number are 7530.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan and/or Disclosure Statement, as defined below.

4.    On August 14, 2014, the Debtor filed the First Amended Plan of Reorganization of United Gilsonite Laboratories under Chapter 11 of the Bankruptcy Code (*see* Docket No. 1910), along with the companion Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code with Respect to the First Amended Plan of Reorganization of United Gilsonite Laboratories under Chapter 11 of the Bankruptcy Code.  (*See* Docket No. 1909).  On September 30, 2014, the Debtor filed the Modified First Amended Plan of Reorganization of United Gilsonite Laboratories under Chapter 11 of the Bankruptcy Code (the "**Plan**") (*see* Docket No. 2013), along with the companion Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code with Respect to the Modified First Amended Plan of Reorganization of United Gilsonite Laboratories under Chapter 11 of the Bankruptcy Code (the "**Disclosure Statement**"). (*See* Docket No. 2012).

5.    On September 30, 2014, the Bankruptcy Court entered the *Order (A) Approving Disclosure Statement with Respect to Debtor's Modified First Amended Plan of Reorganization; (B) Establishing Procedures for Solicitation and Tabulation of Voting on the Plan and Approving Forms of Ballots; (C) Scheduling a Hearing on Confirmation of the Plan; and (D) Approving the Form and Manner of Notice of Said Confirmation Hearing* (the "**Solicitation Procedures Order**") (*see* Docket No. 2016), governing, among other things, the solicitation of votes to accept or reject the Plan from the following class (the "**Voting Class**"):

| CLASS | DESCRIPTION |
|---|---|
| Class 4 | Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims |

2

## MAILING OF SOLICITATION MATERIALS

6.      On October 6, 2014 (the "**Solicitation Mailing Date**"), in accordance with the Solicitation Procedures Order and at the direction of Gibbons P.C. ("**Gibbons**"), counsel for the Debtor, GCG caused a true and correct copy of each of the following documents to be served by first class mail on the holders of claims in Class 1 (Non-Tax Priority Claims), Class 2 (Secured Claims), Class 3A (General Unsecured Claims), Class 3B (Settled Asbestos Claims), Class 5 (Workers' Compensation Claims), and Class 6 (Interests):

    i.    Notice of Hearing to Consider Confirmation of the Modified First Amended Plan of Reorganization of United Gilsonite Laboratories Under Chapter 11 of the Bankruptcy Code and Related Voting and Objection Deadlines (the "**Confirmation Hearing Notice**");

    ii.    Solicitation Procedures Order (without exhibits); and

    iii.    Notice of Non-Voting Status With Respect to Unimpaired Classes Conclusively Presumed to Accept the Plan.

7.      On the Solicitation Mailing Date, in accordance with the Solicitation Procedures Order and at the direction of Gibbons, GCG caused a true and correct copy of each of the following documents to be served via first class mail, postage prepaid, on counsel to the Individual Holders of Class 4 Asbestos Personal Injury Claims, along with a cover letter and customized list of claimants represented by each firm:

    i.    Letter from counsel to the Official Committee of Unsecured Creditors and counsel to the Future Claimants' Representative, dated October 1, 2014, urging holders of Class 4 Claims to vote to accept the Plan (the "**Recommendation Letter**");

    ii.    Confirmation Hearing Notice;

    iii.    Solicitation Procedures Order (without exhibits);

    iv.    CD-ROM containing the Disclosure Statement, with all exhibits thereto, including the Plan (the "**Solicitation CD-ROM**"); and

    v.    Customized Master Ballot for Voting to Accept or Reject Modified First Amended Plan of Reorganization of United Gilsonite Laboratories Under Chapter 11 of the Bankruptcy Code as Counsel to Holders of Class 4 Asbestos Personal Injury Claims

(each a "<u>Master Ballot</u>"), along with a postage-prepaid return envelope addressed to GCG.

8.      On the Solicitation Mailing Date, in accordance with the Solicitation Procedures Order and at the direction of Gibbons, GCG caused a true and correct copy of each of the following documents to be served via first class mail, postage prepaid, on the holders of Class 4 Indirect Asbestos Personal Injury Claims:

   i.      Recommendation Letter:

   ii.     Confirmation Hearing Notice;

   iii.    Solicitation Procedures Order (without exhibits);

   iv.     Solicitation CD-ROM; and

   v.      Customized Ballot for Voting on the Modified First Amended Plan of Reorganization of United Gilsonite Laboratories Under Chapter 11 of the Bankruptcy Code for Holders of Class 4 Indirect Asbestos Personal Injury Claims (each an "**Indirect Claimant Ballot**"), along with a postage-prepaid return envelope addressed to GCG.

9.      On the Solicitation Mailing Date, in accordance with the Solicitation Procedures Order and at the direction of Gibbons, GCG caused a true and correct copy of each of the following documents to be served via first class mail, postage prepaid, on all parties on the master service list maintained by GCG, all parties requesting notice in this Chapter 11 Case pursuant to Bankruptcy Rule 2002, and all known executory contract counterparties:

   i.      Confirmation Hearing Notice;

   ii.     Solicitation CD-ROM; and

   iii.    Solicitation Procedures Order.

10.     On the Solicitation Mailing Date, in accordance with the Solicitation Procedures Order and at the direction of Gibbons, GCG caused a true and correct copy of the Confirmation Hearing Notice to be served via first class mail, postage prepaid, on Holders of Unclassified Claims, Holders of Potential Indirect Asbestos Personal Injury Claims and on all parties listed in

4

the creditor database maintained by GCG that did not fall into any of the categories in the preceding paragraphs.

11.     On October 9, 2014, GCG filed an affidavit of service detailing its service of solicitation materials on behalf of the Debtor in accordance with the Solicitation Procedures Order. (*See* Docket No. 2042).

12.     GCG promptly complied with all requests from interested parties for copies of the solicitation documents, including Ballots for those parties entitled to vote.

## TABULATION PROCEDURES

13.     Pursuant to the Solicitation Procedures Order, members of the Voting Class were directed to return their completed Master Ballot or Indirect Claimant Ballot (the "**Ballots**")[3] either (a) by first class mail to: United Gilsonite Laboratories, c/o The Garden City Group, Inc., P.O. Box 9742, Dublin, Ohio 43017-5642; or, (b) if by hand delivery or overnight courier, to: United Gilsonite Laboratories, c/o The Garden City Group, Inc., 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017, so as to be received by GCG no later than 5:00 p.m. (prevailing Eastern Time) on November 21, 2014 (the "**Voting Deadline**").

14.     Upon GCG's receipt of a Ballot, GCG personnel opened the envelope containing the Ballot and stamped it with the date and time received.  GCG personnel then scanned the Ballot into GCG's system and assigned a sequential number to the Ballot (the "**Sequence Number**").

15.     To tabulate the Ballots, GCG reviewed the Ballots (including for timeliness) and recorded all pertinent information from each Ballot, including the date of receipt, assigned

---

[3] The Solicitation Procedures Order also provided for Individual Ballots to be sent to individual holders of Class 4 Claims upon request.  No Individual Ballots were requested.

Sequence Number, voting dollar amounts, acceptance or rejection of the Plan and disease level asserted.

16.     In accordance with the Solicitation Procedures Order all Class 4 Claims were allowed solely for the purpose of voting on the Plan in the amount of $1.00.

17.     In accordance with the Solicitation Procedures Order, the following Ballots were not counted or considered for any purpose in determining whether the Plan was accepted or rejected:

(a)     Any Ballot that was illegible or contained insufficient information to permit the identification of the holder of the Claim;

(b)     Any Indirect Claimant Ballot or a vote entered on a Master Ballot cast by an entity that (i) did not assert a Claim in Class 4, or (ii) was not otherwise entitled to vote pursuant to the Solicitation Procedures Order;

(c)     Any vote on a Master Ballot received by GCG for a creditor who had voted his/her Claim on an Individual Ballot;

(d)     Any Ballot sent to the Debtor or the Debtor's agents/representatives (other than GCG);

(e)     Any Ballot submitted to GCG without the written certifications contained on the Ballot;

(f)     Any Ballot not containing an original signature and the last four digits of each individual claimant's Social Security number or federal tax identification number, as applicable, and with respect to a Master Ballot the submitting law firm's name and federal tax identification number; and

(g)     Any Ballot that was transmitted to GCG by telecopy, facsimile or other electronic means, including email.

18.     At the sole discretion of the Debtor, any Ballot not submitted to GCG so as to be actually received by the Voting Deadline was not to be counted.

19.     In accordance with the Solicitation Procedures Order, GCG solicited and tabulated all of the Ballots in accordance with the following procedures and assumptions:

(a)     If a holder of a Class 4 Claim cast more than one Ballot voting the same Claim before the Voting Deadline, the last valid Ballot, as applicable, received before the Voting Deadline was deemed to reflect the voter's intent and, thus, superseded any prior Ballot, as applicable;

(b)     If an individual holder submitted to his attorney more than one vote to accept or reject the Plan, the attorney was required to count and submit on its Master Ballot only the last valid vote received from that holder;

(c)     Any voter that delivered a valid Ballot was able to withdraw his, her, or its vote by delivering a written notice of withdrawal to GCG before the Voting Deadline.  To be valid, the notice of withdrawal was required (1) to be signed by the party who signed the Ballot to be revoked, and (2) to be received by GCG before the Voting Deadline;

(d)     Holders of Class 4 Claims were required to vote all of their Claims within Class 4 either to accept or reject the Plan and could not split any such votes.  Accordingly, (1) each holder had a single vote within Class 4, (2) the full amount of all such holder's Claims (calculated in accordance with the Solicitation and Voting Procedures) within Class 4 were deemed to have been voted to either accept or reject a Plan; and (3) votes indicating both an acceptance and rejection of the Plan were not counted;

(e)     The Debtor, in its sole discretion, after consultation with GCG, could waive any defects or irregularities as to any Ballot at any time, whether before or after the Voting Deadline, provided, however, that: (1) any such waiver was to be documented in this voting

report; (2) GCG was authorized, but not required, after consultation with the Debtor, to contact a holder of a Class 4 Claim to cure any defects in the Ballot, including a determination that a Ballot which indicated neither an acceptance nor a rejection would not be counted; (3) neither the Debtor, nor GCG, was under any duty to provide notification of such defects or irregularities to a creditor who submitted a Ballot that was invalid, nor will any of them incur any liability for failure to provide such notification, provided, however, that GCG was authorized to provide (but not under any duty to provide) such notification; and (4) unless waived by the Debtor, any defects or irregularities associated with the delivery of Ballots were required to be cured prior to the Voting Deadline for such Ballots to be counted; and

(f)     All votes to accept or reject the Plan were required to be clearly set forth on the appropriate Ballot, each properly executed, completed, and delivered in accordance with and pursuant to the Solicitation and Voting Procedures so as to be actually received on or before the Voting Deadline by GCG.

20.   On November 20, 2014 (one day before the Voting Deadline), GCG received Ballot No. 10 from the Lanier Law Firm.   GCG initially invalidated Ballot No. 10 because the Lanier Law Firm did not include its federal tax identification number on the Ballot as required by the Solicitation Procedures Order.   After consulting with GCG regarding this deficiency, the Debtor waived the deficiency with the understanding that the required information would be provided forthwith.  The Lanier Law Firm subsequently provided the missing tax identification information.

21.   GCG complied in all respects with the provisions of the Solicitation Procedures Order, including as to provisions thereof not explicitly set forth above.

22.   GCG is in possession of the Ballots and the same are available for review during GCG's regular business hours at GCG, 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017.

8

## TABULATION RESULTS

23.    The tabulation results of valid Ballots for the Voting Class are set forth below:

| CLASS | ACCEPT THE PLAN | | REJECT THE PLAN | |
|---|---|---|---|---|
| | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes | Dollar Amount Voted/ Percentage of Total Dollar Amount | Number of Votes/ Percentage of Number of Votes |
| Class 4 | $1,654.00/ 100.00% | 1,654/ 100.00% | $0.00/ 0.00% | 0/ 0.00% |

24.    Exhibit A attached hereto sets forth a detailed accounting of the aforesaid tabulation with respect to valid Ballots.

25.    Exhibit B attached hereto sets forth detail regarding the one invalid Ballot received by GCG, which was superseded by a later valid Ballot voting the same claims.  On Exhibit B, the following entries under "Reasons for Invalid Status" have the following meanings:

(a)       "Superseded" means that the Ballot was superseded by a later Ballot cast by the same party on account of the same Claim; and

(b)       "No Tax ID" means, with respect to a Master Ballot, the submitting law firm failed to provide its tax identification number, resulting in invalidation of all votes on the Ballot.

26.    Exhibit C attached hereto is a copy of the invalid Ballot.

27.    This voting report is submitted in lieu of Local Bankruptcy Form 3018-1 as it contains the information requested therein.

9

28.   In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

/s/ *Craig E. Johnson*
Craig E. Johnson

Dated: December 1, 2014

# EXHIBIT A

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| BROOKMAN, ROSENBERG, BROWN & SANDLER | 1189 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9108 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1379 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0188 | 2 | OTHER CANCER | $1.00 | $.00 |
| | 2082 | 2 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 8059 | 2 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7951 | 2 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 6407 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 7902 | 2 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 1964 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 3689 | 2 | OTHER CANCER | $1.00 | $.00 |
| | 5637 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 1867 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7163 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2136 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 7921 | 2 | OTHER CANCER | $1.00 | $.00 |
| | 7547 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 3383 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4601 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6453 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6522 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 5161 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 4136 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4057 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5700 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 5605 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3186 | 2 | OTHER CANCER | $1.00 | $.00 |
| | 3618 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4290 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0277 | 2 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 2237 | 2 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2160 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6347 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8724 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 1681 | 2 | LUNG CANCER 1 | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

## Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| BROOKMAN, ROSENBERG, BROWN & SANDLER | 5586 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7726 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5983 | 2 | MESOTHELIOMA | $1.00 | $.00 |
| | 9473 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3962 | 2 | LUNG CANCER 1 | $1.00 | $.00 |
| THORNTON LAW FIRM LLP | 9176 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 8449 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0881 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 3920 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0613 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7157 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 1675 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3335 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 5265 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 1007 | 3 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3327 | 3 | OTHER CANCER | $1.00 | $.00 |
| | 7108 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 0295 | 3 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4370 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 8481 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 1267 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6261 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 8213 | 3 | OTHER CANCER | $1.00 | $.00 |
| | 2930 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1165 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 0409 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 1106 | 3 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9909 | 3 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4159 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 3079 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6386 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6528 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0485 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 1152 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 7946 | 3 | LUNG CANCER 1 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| THORNTON LAW FIRM LLP | 1683 | 3 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1012 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 4068 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| | 6273 | 3 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4539 | 3 | MESOTHELIOMA | $1.00 | $.00 |
| LIPSITZ & PONTERIO, LLC | 6916 | 4 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3962 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 3646 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 7219 | 4 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1243 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 2196 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 0815 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 6016 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 5623 | 4 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7768 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 1599 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 2799 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 3559 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 1958 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| | 7299 | 4 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4816 | 4 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7543 | 4 | MESOTHELIOMA | $1.00 | $.00 |
| THE NEMEROFF LAW FIRM | 5047 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 3900 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 7375 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 5508 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 6511 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 0882 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 3035 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 1555 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 5485 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 1679 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 9354 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 8825 | 5 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| THE NEMEROFF LAW FIRM | 3770 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 1355 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 2145 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 2749 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| | 7033 | 5 | MESOTHELIOMA | $1.00 | $.00 |
| EARLY LUCARELLI SWEENEY & MEISENKOTHEN | 9021 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 9772 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 0392 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 3063 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 6031 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 5894 | 6 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4402 | 6 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5998 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 7225 | 6 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8851 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 5186 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 3277 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 7274 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 2530 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 1879 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 2797 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 0525 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 8905 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 2492 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 3242 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 1243 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 7824 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 9681 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 0641 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 2976 | 6 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8534 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 8995 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 5059 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 0854 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 4858 | 6 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| EARLY LUCARELLI SWEENEY & MEISENKOTHEN | 6628 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 9030 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 9908 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 4961 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 9537 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 1515 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 6310 | 6 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7266 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 7358 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 0277 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 2062 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 4968 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 5483 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 1539 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 9400 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 4012 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 7219 | 6 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4575 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 2756 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 6220 | 6 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2666 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 8171 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 1868 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 3848 | 6 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4652 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 4749 | 6 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8128 | 6 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4374 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 2211 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 8820 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 6602 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 2543 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 7235 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 3392 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 6941 | 6 | LUNG CANCER 1 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| EARLY LUCARELLI SWEENEY & MEISENKOTHEN | 1007 | 6 | MESOTHELIOMA | $1.00 | $.00 |
| | 4242 | 6 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1361 | 6 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| THE EARLY LAW FIRM | 9559 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1389 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0692 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0763 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1357 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7925 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 6954 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5371 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3481 | 7 | OTHER CANCER | $1.00 | $.00 |
| | 4572 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3649 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4880 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0602 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3142 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4660 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7768 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 8211 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 7337 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1077 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 1229 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6758 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5940 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6962 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7282 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5453 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1790 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1751 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8493 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1027 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9681 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5020 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6016 | 7 | MESOTHELIOMA | $1.00 | $.00 |

## Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| THE EARLY LAW FIRM | 7872 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 5398 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 2305 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4521 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0475 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3194 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9712 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 2992 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9275 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 9856 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0189 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9733 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0009 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8167 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0470 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8592 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 1246 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1592 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2726 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6042 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9039 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7506 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2772 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0684 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3900 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 6541 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0380 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6187 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5782 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 0522 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0031 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5163 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7856 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3507 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9720 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| THE EARLY LAW FIRM | 3296 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5130 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4468 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5014 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1236 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7807 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8042 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4039 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4428 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7755 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1119 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5087 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0777 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0006 | 7 | OTHER CANCER | $1.00 | $.00 |
| | 9723 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2335 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7810 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 3781 | 7 | OTHER CANCER | $1.00 | $.00 |
| | 8936 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0843 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 3962 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 4808 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7722 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8757 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 7555 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8398 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7577 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1867 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3791 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8708 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7282 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3579 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7381 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2378 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4553 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| THE EARLY LAW FIRM | 8974 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3120 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3335 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3751 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9397 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3464 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8961 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3172 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2369 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2519 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3966 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8637 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5010 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7819 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9626 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1415 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4130 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8998 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9918 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2767 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9576 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6648 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3793 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9528 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1500 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1803 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3137 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3886 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8409 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 8005 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 4844 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 7050 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 6502 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 0411 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 0403 | 7 | LUNG CANCER 1 | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| THE EARLY LAW FIRM | 7450 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6877 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5890 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7004 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9833 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 5199 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 1545 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9728 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3835 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 5291 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 4744 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 3596 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 8590 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7394 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8937 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 0185 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 5537 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1898 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 0612 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3156 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4170 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2332 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 1740 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8411 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6535 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7204 | 7 | MESOTHELIOMA | $1.00 | $.00 |
| | 2771 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 3435 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6769 | 7 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1769 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2582 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 2010 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 5514 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 8153 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 6512 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| THE EARLY LAW FIRM | 2253 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4702 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 9102 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4823 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 7402 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| | 4661 | 7 | ASBESTOS/PLEURAL DISEASE II | $1.00 | $.00 |
| HOWARD, BRENNER & NASS, P.C | 8467 | 8 | OTHER CANCER | $1.00 | $.00 |
| GORI JULIAN & ASSOCIATES PC | 0230 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8270 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8334 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8169 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1897 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7220 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1274 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2604 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4290 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1658 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7128 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1763 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9770 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3481 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7056 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1584 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5524 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5439 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1944 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0306 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5042 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9365 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3228 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2292 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3348 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7120 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2513 | 9 | LUNG CANCER 1 | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 2770 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0464 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9483 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1738 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3152 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3616 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3775 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3216 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2811 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1885 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8267 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0109 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3058 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9407 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7184 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4547 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9331 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2806 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3317 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9495 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9557 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9775 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4054 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1706 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3915 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9114 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2941 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5991 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0095 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4415 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0105 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5208 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0728 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9231 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8643 | 9 | LUNG CANCER 1 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 4270 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9327 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0465 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3175 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7236 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0469 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9457 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5088 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4499 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6012 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1751 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7464 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1759 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8698 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7133 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6802 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6755 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8420 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7096 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3120 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7422 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6454 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6476 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6157 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5480 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8208 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5876 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9869 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4197 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8658 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8061 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6122 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4138 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5604 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4517 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 8224 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0250 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7480 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4357 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9916 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3112 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1496 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2459 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4765 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5640 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6581 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4334 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6328 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1888 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9376 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6131 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2419 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0867 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5966 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8055 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9546 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2149 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6611 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2772 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7628 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2008 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8637 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6672 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4300 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3448 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6605 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4316 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4736 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6175 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3078 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 2355 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9212 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1291 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6800 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7591 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6326 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9247 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3679 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9365 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3104 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7964 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9257 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3246 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5200 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2626 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8959 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2778 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8744 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4598 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9300 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0720 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8962 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8339 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8516 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6506 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0531 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4212 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7047 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6116 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1164 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7489 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6534 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5569 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9097 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1498 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 7266 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7695 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5823 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0751 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7370 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9405 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9158 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8197 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1381 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9977 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7360 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5796 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7090 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3788 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2209 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7696 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5055 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5094 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8465 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3428 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5739 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2702 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5259 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9058 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6395 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4097 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7341 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9647 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1413 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9891 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7892 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7963 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9989 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1621 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7603 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 9989 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7011 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8700 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4640 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0677 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 3330 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5680 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5257 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5134 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5482 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9333 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1419 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3922 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3417 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1162 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9926 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0552 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3415 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9526 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5015 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0854 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8885 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9626 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3462 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8583 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1985 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6236 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8153 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9133 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9524 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1436 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1952 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4335 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5107 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4583 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 7186 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1300 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9253 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1963 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1570 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8299 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3964 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3705 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4392 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9055 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0225 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1779 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4550 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6550 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7519 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3750 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8549 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8709 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7278 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7889 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5814 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7330 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9415 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7288 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3821 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4218 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1650 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5913 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6294 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4880 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2330 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8760 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1881 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1120 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3908 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 1190 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4951 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7794 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1878 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9905 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4334 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6278 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8090 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9976 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3457 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4196 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4930 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0592 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9540 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6193 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 8098 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5428 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1374 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7779 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 3073 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8036 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3580 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0728 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8243 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8105 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1001 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7610 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1661 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6212 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5202 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4088 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6136 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4651 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7934 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1998 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 8624 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0497 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4803 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2941 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3809 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6286 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0006 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3306 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8850 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4111 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8636 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8466 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1567 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1489 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5443 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0607 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0295 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3829 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5031 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1986 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3505 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0074 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9757 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5593 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0803 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4071 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8145 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3101 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5173 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1936 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8549 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0737 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5467 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4474 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9266 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 9956 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3038 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 3403 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2605 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2187 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8928 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6375 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3531 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2777 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6160 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0959 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4840 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9900 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1570 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6834 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3727 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8488 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3319 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6524 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5001 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1682 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7800 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6032 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5623 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0923 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6477 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9197 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1174 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9329 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3418 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8423 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3671 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7769 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0843 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1728 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 1463 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9373 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2137 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0582 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9634 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9439 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2922 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0236 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0896 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3197 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0958 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7110 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8851 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6248 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1240 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0078 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0232 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8478 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3014 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1177 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5187 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4599 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0900 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1847 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7407 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2236 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3432 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7077 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1324 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8086 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6325 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1195 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6401 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9697 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4713 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 3016 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5952 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6758 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1849 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7590 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9770 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7992 | 9 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 9999 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4800 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3615 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0069 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9474 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7346 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9138 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3645 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7473 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9160 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9963 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4095 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9988 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2919 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1627 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5536 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0988 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1055 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1568 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6632 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7539 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2203 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0043 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0994 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7901 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5345 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6296 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5985 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 7404 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5065 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6542 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8936 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6786 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8931 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0600 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9032 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9375 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1314 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2319 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8974 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5991 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4690 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6925 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7951 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5945 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4600 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1823 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5864 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1858 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7933 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5299 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4303 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9963 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6478 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1608 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1469 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9742 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4160 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6260 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2838 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0550 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9629 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3667 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 2588 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6932 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7730 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8267 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6337 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7463 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6893 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8645 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1138 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9928 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5428 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3021 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8793 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1851 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9781 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0705 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4424 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4188 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0324 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8010 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2601 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4993 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9679 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3407 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9473 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9909 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5055 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6146 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1177 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6861 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0501 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1235 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9658 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0927 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1263 | 9 | LUNG CANCER 1 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 8448 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2497 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4166 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5514 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9564 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4532 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7527 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3353 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7894 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7489 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5851 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5381 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2196 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7155 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7723 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7977 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3803 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5407 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0985 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9562 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9339 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3149 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3341 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3451 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2425 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5772 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2143 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4003 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3983 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2872 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1431 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9345 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3724 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2791 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0856 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 7430 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9347 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4694 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3242 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3211 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6221 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0285 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5785 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4109 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8851 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2613 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5317 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6660 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7706 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6895 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2898 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3074 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5884 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6325 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2932 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9929 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5449 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8169 | 9 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 2014 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9781 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0177 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1826 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8629 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0584 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5210 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8963 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4756 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1942 | 9 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 5585 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9802 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 1912 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2672 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1395 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3589 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7748 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7153 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2783 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3530 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9349 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0969 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6784 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3296 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2608 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6883 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5406 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9438 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6632 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9926 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9968 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8127 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5410 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4026 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1325 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8748 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2601 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4666 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4854 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0093 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3241 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8960 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8121 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5486 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5380 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7808 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9443 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 3267 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0257 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6881 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2795 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0970 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0478 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0101 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8432 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0792 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9229 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0433 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3622 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9745 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6953 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6092 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8298 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5184 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7921 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1298 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1959 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6599 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5059 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0408 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2337 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0169 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6173 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7558 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6916 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2819 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6088 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8265 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3790 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3316 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5389 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9062 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 2715 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9351 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2518 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1250 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9343 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0907 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0343 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6660 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0645 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8284 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3660 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9960 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7995 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6482 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0523 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0776 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5406 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1898 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0805 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0227 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2398 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2816 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0878 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9391 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0543 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2763 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2781 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5197 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2162 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0999 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3724 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9021 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7548 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3982 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6124 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 5459 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6199 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4038 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2088 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8555 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3871 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4179 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8975 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 6094 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0609 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8893 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4450 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9491 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0896 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8477 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5204 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1123 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4672 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0059 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0085 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7491 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3809 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7944 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4672 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8787 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0074 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1925 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3097 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3899 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1248 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2826 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9641 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8824 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7563 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8805 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 7277 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4000 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8885 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7630 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7388 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2165 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4375 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2501 | 9 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 2388 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2367 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3479 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6026 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 9386 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0975 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2882 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9474 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0112 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5265 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4574 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6491 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4452 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2054 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8021 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5264 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0675 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7993 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9119 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5557 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1871 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8653 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2251 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0889 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6238 | 9 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| | 4092 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5069 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 4388 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4150 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8569 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3009 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4047 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0891 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3182 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6034 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9079 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7195 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8133 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0656 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2650 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6845 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8261 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7168 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1823 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6993 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3108 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4569 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6451 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3668 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5995 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4403 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5655 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2235 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8366 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1130 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1150 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3733 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3013 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1822 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5194 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5232 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3267 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 1235 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3399 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6347 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9882 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5366 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9276 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1504 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3048 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3123 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7782 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0003 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9509 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7399 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5126 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4296 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6418 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8277 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6115 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0280 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2971 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4170 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0430 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6989 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9979 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0502 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7477 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1561 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6177 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4594 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9841 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7810 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3826 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2162 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1879 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0782 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 7755 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2510 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4367 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0011 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9179 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5531 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2315 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5038 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5553 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3821 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6633 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8352 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9054 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3129 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1049 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9661 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7952 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6583 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2611 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3369 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8533 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3785 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2359 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0954 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3895 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0951 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1729 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4268 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4458 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8640 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7453 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0540 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7869 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7009 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1450 | 9 | LUNG CANCER 1 | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 1830 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7293 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8329 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4733 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0785 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9594 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4376 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8823 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5210 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8750 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1480 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8229 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6924 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0385 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8545 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0576 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6554 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0822 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7829 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6011 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1809 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4224 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6849 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8728 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6135 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5989 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1552 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3652 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9460 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1728 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0901 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5328 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0021 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3743 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3333 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 7208 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1248 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4488 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4156 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9235 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8513 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4469 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1077 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 0506 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3686 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2846 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3096 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1551 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8330 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1606 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5318 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5740 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4601 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6333 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5855 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6115 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9232 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3424 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4295 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3175 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2038 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9531 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2306 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8444 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2415 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1382 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3062 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7305 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1882 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 5888 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 1648 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1991 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1713 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3191 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6268 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3495 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4456 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6525 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9967 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 7021 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0120 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8465 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 6037 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5343 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5618 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0896 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1479 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6589 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6807 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4189 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6192 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1896 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5106 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4585 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8825 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5709 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2514 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1277 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5805 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5386 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4133 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9407 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0584 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3174 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4329 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 1039 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7444 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8637 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0509 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1069 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7208 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4585 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7622 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5325 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1402 | 9 | OTHER CANCER | $1.00 | $.00 |
| | 3078 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7165 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6360 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1681 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1477 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0221 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6675 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6035 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1167 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4077 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7866 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4635 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3988 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7917 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4299 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9899 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0858 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8164 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8633 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2270 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0215 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0608 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1846 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3282 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8477 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 1325 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7963 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7160 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1374 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5538 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0523 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1252 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2160 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5879 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0600 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3420 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0781 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8187 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9299 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5382 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1381 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7874 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9305 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4964 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7864 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8980 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0479 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4970 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8004 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6746 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1870 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4750 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3362 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1352 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0578 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8479 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7197 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1010 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9063 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5653 | 9 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 5928 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4532 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0488 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0408 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6554 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2288 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9744 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7834 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1394 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6468 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 8166 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4956 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5397 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6832 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7993 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5227 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4202 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8959 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0659 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7090 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9456 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1810 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9999 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9047 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1605 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0399 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9514 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4203 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8672 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 0067 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7372 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1900 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2477 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1446 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3625 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 6923 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4666 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6390 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4140 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9934 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7099 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0729 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5618 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3918 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7231 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9576 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5003 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2814 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6052 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1670 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7945 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0134 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7653 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8513 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0934 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 2069 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0739 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0399 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7294 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6011 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1923 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7151 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1893 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4040 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0569 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4967 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5949 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5369 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3259 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 8510 | 9 | LUNG CANCER 2 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| GORI JULIAN & ASSOCIATES PC | 4436 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 2269 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5039 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7547 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1626 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1729 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4037 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9211 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0193 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 7696 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9505 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 6765 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8186 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 0498 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 6253 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9929 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 1098 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3679 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 8911 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3486 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 7101 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1940 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5936 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4103 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3938 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 1978 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9925 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9824 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 3025 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4015 | 9 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4989 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2706 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 9250 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3906 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 3612 | 9 | LUNG CANCER 1 | $1.00 | $.00 |

**Detail Report of Voting Results**

IN RE UNITED GILSONITE LABORATORIES

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| GORI JULIAN & ASSOCIATES PC | 6152 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 5581 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 2344 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 1461 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 5486 | 9 | LUNG CANCER 2 | $1.00 | $.00 |
| | 4997 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| | 4946 | 9 | MESOTHELIOMA | $1.00 | $.00 |
| LANIER LAW FIRM | 9103 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 6403 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1533 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5383 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 3960 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4910 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0268 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4577 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5655 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2405 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9923 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2886 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2039 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 6159 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9140 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9404 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2599 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4014 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8850 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1241 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0915 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4998 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1082 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2129 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2113 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0106 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4337 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8067 | 10 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| LANIER LAW FIRM | 1470 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0687 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2532 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4667 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8997 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1376 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7159 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4305 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4489 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 3898 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0573 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9296 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8935 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9585 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7896 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 3315 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 3169 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5812 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2529 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9548 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 6271 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0860 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0926 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 6681 | 10 | LUNG CANCER 1 | $1.00 | $.00 |
| | 3614 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1834 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7371 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5557 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1361 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1089 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9378 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8736 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0826 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7268 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9122 | 10 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|------|----------|-----------|---------------|-------------------|-------------------|
| LANIER LAW FIRM | 9526 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8879 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5354 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5986 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 3411 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9924 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8391 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1060 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7224 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 3831 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5728 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1528 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 6354 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1657 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1059 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4942 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7167 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7608 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4931 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1614 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1456 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8074 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8711 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2790 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9217 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0811 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8898 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0261 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0076 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7309 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2622 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 9542 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0225 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1037 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8036 | 10 | MESOTHELIOMA | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| LANIER LAW FIRM | 2707 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0356 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2429 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4621 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 4045 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5018 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 6482 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 7119 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 1360 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8371 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 8941 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5743 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 3291 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 2851 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 0480 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 6891 | 10 | MESOTHELIOMA | $1.00 | $.00 |
| | 5593 | 10 | ASBESTOSIS/PLEURAL DISEASE III | $1.00 | $.00 |
| BELLUCK & FOX, LLP | 4377 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| | 6743 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| | 1772 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| | 0641 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| | 3591 | 11 | LUNG CANCER 1 | $1.00 | $.00 |
| | 0129 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| | 3975 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| | 3977 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| | 8295 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| | 9478 | 11 | MESOTHELIOMA | $1.00 | $.00 |
| THE FERRARO LAW FIRM | 3129 | 12 | LUNG CANCER 1 | $1.00 | $.00 |
| | 7582 | 12 | LUNG CANCER 1 | $1.00 | $.00 |
| | 9396 | 12 | LUNG CANCER 2 | $1.00 | $.00 |
| | 9392 | 12 | SEVERE ASBESTOSIS | $1.00 | $.00 |
| | 4596 | 12 | MESOTHELIOMA | $1.00 | $.00 |
| | 2015 | 12 | MESOTHELIOMA | $1.00 | $.00 |
| | 1307 | 12 | LUNG CANCER 1 | $1.00 | $.00 |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Name | Voter Id | Ballot Id | Disease Level | $ Value Accepting | $ Value Rejecting |
|---|---|---|---|---|---|
| SIMMONS HANLY CONROY | 5643 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 2608 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 5485 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 2179 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 4706 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 4297 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 4893 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 5097 | 13 | LUNG CANCER 1 | $1.00 | $.00 |
| | 4513 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 3781 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 2100 | 13 | MESOTHELIOMA | $1.00 | $.00 |
| | 0513 | 13 | MESOTHELIOMA | $1.00 | $.00 |

**Total for Class 4**

| | |
|---|---|
| **Total # of Votes Reported:** | **1,654** |
| **Total # of Votes Accepting:** | **1,654 (100.00%)** |
| **Total # of Votes Rejecting:** | **0 (0.00%)** |
| | |
| **Total Value in Dollars of Votes Reported:** | **$1,654.00** |
| **Total Value in Dollars Voting to Accept:** | **$1,654.00 (100.00%)** |
| **Total Value in Dollars Voting to Reject:** | **$.00 (0.00%)** |

# EXHIBIT B

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Voter Name | Voter Id | Ballot Id | Disease Level | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|---|---|---|
| BROOKMAN, ROSENBERG, BROWN & SANDLER | 0188 | 1 | OTHER CANCER | Superseded/Missing Tax Id | $1.00 | Accept |
| | 0277 | 1 | ASBESTOSIS/PLEURAL DISEASE III | Superseded/Missing Tax Id | $1.00 | Accept |
| | 1189 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 1379 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 1681 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 1867 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 1964 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 2082 | 1 | ASBESTOSIS/PLEURAL DISEASE III | Superseded/Missing Tax Id | $1.00 | Accept |
| | 2136 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 2160 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 2237 | 1 | ASBESTOS/PLEURAL DISEASE II | Superseded/Missing Tax Id | $1.00 | Accept |
| | 3186 | 1 | OTHER CANCER | Superseded/Missing Tax Id | $1.00 | Accept |
| | 3383 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 3618 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 3689 | 1 | OTHER CANCER | Superseded/Missing Tax Id | $1.00 | Accept |
| | 3962 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 4057 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 4136 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 4290 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 4601 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 5161 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 5586 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 5605 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 5637 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 5700 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 5983 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 6347 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 6407 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 6453 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 6522 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 7163 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 7547 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 7726 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 7902 | 1 | ASBESTOSIS/PLEURAL DISEASE III | Superseded/Missing Tax Id | $1.00 | Accept |
| | 7921 | 1 | OTHER CANCER | Superseded/Missing Tax Id | $1.00 | Accept |

**Class 4 - Asbestos Personal Injury Claims and Indirect Asbestos Personal Injury Claims**

| Voter Name | Voter Id | Ballot Id | Disease Level | Reason for Invalid Status | Ballot Value | Vote |
|---|---|---|---|---|---|---|
| BROOKMAN, ROSENBERG, BROWN & SANDLER | 7951 | 1 | ASBESTOSIS/PLEURAL DISEASE III | Superseded/Missing Tax Id | $1.00 | Accept |
| | 8059 | 1 | ASBESTOS/PLEURAL DISEASE II | Superseded/Missing Tax Id | $1.00 | Accept |
| | 8724 | 1 | MESOTHELIOMA | Superseded/Missing Tax Id | $1.00 | Accept |
| | 9108 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| | 9473 | 1 | LUNG CANCER 1 | Superseded/Missing Tax Id | $1.00 | Accept |
| **Total for Class 4** | | | | | $40.00 | |
| Total rows 40 | | | | | | |

# EXHIBIT C



UGL0201958560                    01002180

**PLEASE COMPLETE THE FOLLOWING:**

ITEM 1.    **SUMMARY OF HOLDERS OF ASBESTOS PERSONAL INJURY CLAIMS REPRESENTED BY COUNSEL.** Please prepare a summary sheet to be attached to this Master Ballot as an exhibit, in substantially the same form as the table attached hereto (the "Master Ballot Exhibit"), listing each holder of an Asbestos Personal Injury Claim that you represent.

Please submit an electronic version of the Master Ballot Exhibit on a CD, if possible, preferably in Microsoft Excel format; an electronic template is available from the Claims and Balloting Agent upon request. Alternatively, you may submit a paper version of the Exhibit.

ITEM 2.    **TABULATION OF VOTES WITH RESPECT TO THE PLAN.** Each holder of an Asbestos Personal Injury Claim must vote his or her entire Claim to accept/vote in favor of or reject/vote against the Plan and may not split such vote. Accordingly, with respect to any holder of a Class 4 Asbestos Personal Injury Claim for whom you attempt partially to reject and partially to accept the Plan, such holder's vote will not be counted. If this Master Ballot is signed and timely received by the Claims and Balloting Agent, but does not designate either acceptance or rejection of the Plan for any particular claim, or indicates both an acceptance and a rejection of the Plan, the Master Ballot will not be counted with respect to that claim.

Further, if you cast more than one Master Ballot and vote more than once on account of the same individual Class 4 Asbestos Personal Injury Claim, the latest-dated valid Master Ballot received before the Voting Deadline will be deemed to reflect the claim holder's intent and thus to supersede any prior Master Ballots with respect to such individual Class 4 Asbestos Personal Injury Claim.

The Claims and Balloting Agent is authorized in its discretion, but is not obligated, to contact you to cure any defects in the Master Ballot. Only those Master Ballots **actually received** by the Voting Deadline will be tabulated.

**For the Claimants holding an Asbestos Personal Injury Claim in Class 4 included in this Master Ballot, please mark one of the boxes below:**

    ☒    All claimants listed on the Exhibit accompanying this Master Ballot **ACCEPT/VOTE IN FAVOR OF** the Plan.

    ☐    All claimants listed on the Exhibit accompanying this Master Ballot **REJECT/VOTE AGAINST** the Plan.

    ☐    All claimants listed on the Exhibit accompanying this Master Ballot **ACCEPT/VOTE IN FAVOR OF** the Plan, **except as indicated on the Exhibit.**

    ☐    All claimants listed on the Exhibit accompanying this Ballot **REJECT/VOTE AGAINST** the Plan, **except as indicated on the Exhibit.**

10-13-14 A09:25 IN



**BALLOT #1**

5



**ITEM 3.     SUMMARY OF VOTES BY DISEASE LEVEL.** Please complete the following summary of votes on the Plan for each disease category of claimants for whom you are voting (see instructions for explanation of disease categories):

| Disease Category | Number of Votes ACCEPTING/VOTE IN FAVOR OF the Plan | Number of Votes REJECTING/VOTE AGAINST the Plan |
|---|---|---|
| *Mesothelioma (Disease Level VIII)* | 10 | 0 |
| *Lung Cancer 1 (Disease Level VII)* | 20 | 0 |
| *Lung Cancer 2 (Disease Level VI)* | 0 | 0 |
| *Other Cancer (Disease Level V)* | 4 | 0 |
| *Severe Asbestosis (Disease Level IV)* | 0 | 0 |
| *Asbestosis/Pleural Disease (Disease Level III)* | 4 | 0 |
| *Asbestos/Pleural Disease (Disease Level II)* | 2 | 0 |
| *Other Asbestos Disease (Disease Level I)* | 0 | 0 |
| *TOTAL* | 40 | 0 |

**[Please proceed to Item 4 on the next page]**

6

UGL0201958560          01002180


**ITEM 4.   CERTIFICATION OF COUNSEL: REQUIRED CERTIFICATIONS.** By signing and returning this Master Ballot, the undersigned certifies under penalty of perjury, pursuant to 29 U.S.C. § 1746, as follows:

• I have been provided with a copy of the Disclosure Statement (with the Plan attached as an exhibit), this Master Ballot, the Confirmation Hearing Notice, and a letter from the Asbestos Claimants' Committee urging holders of Asbestos Personal Injury Claims to vote to accept the Plan.

• Each of the claimants identified on the Master Ballot Exhibit, has or may have, to the best of the undersigned's knowledge, information and belief, formed after reasonable inquiry under the circumstances, an Asbestos Personal Injury Claim (as defined in the Plan) against UGL based on the disease identified in such Master Ballot Exhibit, which disease level is based on medical records or similar documentation regarding the person who has or had such disease.

• I am authorized under applicable law by each of the holders of the Asbestos Personal Injury Claims listed on the Master Ballot Exhibit accompanying this Master Ballot to vote each of their Asbestos Personal Injury Claims to accept or reject the Plan, as indicated on the Exhibit.

Print or Type Name of Attorney Completing the Master Ballot:  Cary L. Sandler, Esquire

Name of Law Firm and Tax ID Number:  Brookman, Rosenberg, Brown, and Sandler

Street Address:  30 S. 15th Street, 17th Floor

City, State and Zip Code:  Philadelphia, PA  19128

Telephone Number and Facsimile Number:  (215) 569-4000          (215) 569-2222

E-mail Address for Acknowledgement:  csandler@brbs.com

Signature:

Date Completed:  10/10/14

*Penalty for knowingly and fraudulently making a false certification:* Fine of up to $500,000 or imprisonment for up to 5 years, or both, 18 U.S.C. §§ 152 and 3571.

**IF THIS MASTER BALLOT IS NOT RECEIVED BY THE CLAIMS AND BALLOTING AGENT BY 5:00 P.M. EASTERN TIME ON NOVEMBER 21, 2014, IT WILL NOT BE COUNTED.**

BROOKMAN, ROSENBERG, BROWN & SANDLER
1 PENN SQUARE WEST
30 SOUTH 15TH ST., 17TH FLOOR
PHILADELPHIA, PA 19102

7

UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: | : | Chapter 11 |
| | : | |
| UNITED GILSONITE LABORATORIES, | : | Case No. 5:11-bk-02032 (RNO) |
| A PENNSYLVANIA CORPORATION[1] | : | |
| | : | |
| DEBTOR. | : | |

MASTER BALLOT FOR VOTING TO ACCEPT OR REJECT MODIFIED FIRST AMENDED
PLAN OF REORGANIZATION OF UNITED GILSONITE LABORATORIES UNDER CHAPTER
11 OF THE BANKRUPTCY CODE AS COUNSEL TO HOLDERS OF CLASS 4 ASBESTOS
PERSONAL INJURY CLAIMS

PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS FOR COMPLETING MASTER BALLOTS
CAREFULLY **BEFORE** COMPLETING THIS MASTER BALLOT.

THIS MASTER BALLOT MUST BE COMPLETED, EXECUTED, AND RETURNED SO THAT IT IS
**ACTUALLY RECEIVED** BY THE CLAIMS AND BALLOTING AGENT AT THE ADDRESS PROVIDED
BELOW ON OR BEFORE 5:00 P.M. PREVAILING EASTERN TIME ON NOVEMBER 21, 2014 (the
"VOTING DEADLINE").

United Gilsonite Laboratories ("UGL" or the "Debtor") is soliciting votes with respect to the *Modified First Amended Plan of Reorganization of United Gilsonite Laboratories Under Chapter 11 of the Bankruptcy Code* (as may be amended or modified, the "Plan") from the holders of certain Impaired claims against UGL, as set forth in the *Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code With Respect to the Modified First Amended Plan of Reorganization of United Gilsonite Laboratories Under Chapter 11 of the Bankruptcy Code* (as may be amended or modified, the "Disclosure Statement"),[2]

On September 30, 2014, the United States Bankruptcy Court for the Middle District of Pennsylvania (the "Bankruptcy Court") signed an order (the "Order Approving Disclosure Statement and Solicitation Procedures") approving, among other things: (i) the Disclosure Statement as providing adequate information for holders of impaired claims against UGL to make a decision as to whether to accept or reject the Plan, and (ii) the procedures for the solicitation and tabulation of votes to accept or reject the Plan. The Plan is attached as "Exhibit A" to the Disclosure Statement. Both the Disclosure Statement and the Order Approving Disclosure Statement and Solicitation Procedures are included in the Attorney Solicitation Package you received with this Master Ballot. The Plan and Disclosure Statement can also be accessed on the internet at http://www.gcginc.com/cases/ugl/index.

The Plan provides for, among other things, a "Channeling Injunction" and a "Non-Settling Insurers Injunction" pursuant to Sections 524(g) and 105 of the Bankruptcy Code, respectively. For a description of the causes of action to be enjoined and the identities of the entities that are subject to the injunctions, *see*

---

[1] The last four digits of the Debtor's federal tax identification number are 7530.

[2] Capitalized terms used in this Master Ballot, which are not defined herein, shall have the meanings ascribed to them in the Plan.

Article VIII(E) and (F) of the Disclosure Statement and Section 12.5 and 12.6 of the Plan. You should carefully and thoroughly review the Disclosure Statement and Plan prior to voting.

The Plan will be found to have been accepted by Class 4 if it is accepted by the holders of at least two-thirds (2/3) in amount and more than one-half (1/2) in number of holders of Class 4 Claims voting on the Plan. Further, in order for the Channeling Injunction to become effective, which is a required element of the Plan, at least 75% of the holders of Claims in Class 4 actually voting on the Plan must vote to accept/in favor of the Plan.

THIS MASTER BALLOT IS TO BE USED ONLY FOR TABULATING VOTES SOLICITED FROM HOLDERS OF CLASS 4 ASBESTOS PERSONAL INJURY CLAIMS AS OF SEPTEMBER 30, 2014 (THE "VOTING RECORD DATE"). Asbestos Personal Injury Claims (as defined in the Plan) are included in Class 4 under the Plan. This treatment is also described in the Disclosure Statement. If you have any questions on how to complete this Master Ballot properly, please refer to the voting instructions set forth below and in the Order Approving the Disclosure Statement and Solicitation Procedures, a copy of which is supplied with this Master Ballot.

IN ORDER FOR THESE VOTES TO BE COUNTED, THIS MASTER BALLOT MUST BE PROPERLY COMPLETED, SIGNED AND RETURNED SO THAT IT IS ACTUALLY RECEIVED BY THE GARDEN CITY GROUP, INC. (THE "CLAIMS AND BALLOTING AGENT" OR "GCG") NO LATER THAN 5:00 P.M. PREVAILING EASTERN TIME ON NOVEMBER 21, 2014 (THE "VOTING DEADLINE", UNLESS SUCH TIME IS EXTENDED BY UGL, AT THE FOLLOWING ADDRESS:

| *By Hand Delivery or Overnight Courier to:* | *If by First Class Mail to:* |
|---|---|
| United Gilsonite Laboratories | United Gilsonite Laboratories |
| c/o The Garden City Group, Inc. | c/o The Garden City Group, Inc. |
| 5151 Blazer Parkway, Suite A | P.O. Box 9742 |
| Dublin, Ohio 43017 | Dublin, Ohio 43017-5642 |

With respect to any holder of an Asbestos Personal Injury Claim you represent, if you: (i) are unable to certify that you have the authority to vote on the Plan on behalf of such holder, or (ii) wish such holder to cast his or her own Ballot on the Plan, you must furnish the Claims and Balloting agent with a list setting forth the name, address, and last four digits of the social security number of each such holder within seven (7) business days after the postmarked date of the Attorney Solicitation Package; *provided, however*, if such list contains more than twenty (20) such holders, such information must be provided in electronic format, preferably in Microsoft Excel Format in the same form as described in Item 1 below excluding the Accept or Reject column but adding the address of each such claimant. Such communication may be sent via electronic mail to the Claims and Balloting Agent at UGLTeam@gcginc.com, with a copy to counsel for the Debtor.

YOU MAY REQUEST THAT THE CLAIMS AND BALLOTING AGENT INCLUDE A LETTER FROM YOUR LAW FIRM RECOMMENDING TO SUCH HOLDERS WHETHER TO VOTE TO ACCEPT OR REJECT THE PLAN. IF YOU DO SO, YOU MUST FURNISH ANY SUCH LETTER TO THE CLAIMS AND BALLOTING AGENT WITHIN SEVEN (7) BUSINESS DAYS AFTER THE POSTMARKED DATE OF THE ATTORNEY SOLICITATION PACKAGE. IF YOU WISH TO HANDLE THE MAILING TO HOLDERS DESCRIBED HEREIN, YOU MUST FURNISH THE CLAIMS AND BALLOTING AGENT, WITHIN SEVEN (7) BUSINESS DAYS AFTER THE POSTMARKED DATE OF THE ATTORNEY SOLICITATION PACKAGE, WITH A WRITTEN REQUEST FOR A SUFFICIENT NUMBER OF COPIES OF THE INDIVIDUAL SOLICITATION PACKAGE WITH THE ABOVE LIST.

If you have any questions concerning the solicitation procedures or how to properly complete this Master Ballot, or if you did not receive a copy of the Disclosure Statement, Plan or Solicitation Procedures, or if you need additional copies of this Master Ballot or other enclosed materials, please contact the Claims and Balloting Agent by telephone at (888) 425-7006, by email at UGLTeam@gcginc.com, or at the following address, The Garden City Group, Inc. 5151 Blazer Parkway, Suite A, Dublin, OH 43017, Attn.: UGL Ballot Processing Center.

2

Please note that the Claims and Balloting Agent cannot provide legal advice or direct you to either accept or reject the Plan.

**BALLOTS WILL NOT BE ACCEPTED BY TELECOPY, FACSIMILE OR OTHER ELECTRONIC MEANS, INCLUDING EMAIL. <u>BALLOTS DELIVERED TO THE BANKRUPTCY COURT, UGL OR ANY PERSON OTHER THAN THE CLAIMS AND BALLOTING AGENT WILL NOT BE COUNTED.</u>**

If an order confirming the Plan is issued by the Bankruptcy Court and affirmed by the District Court, or issued by the District Court, all holders of Interests in, and any and all holders of Claims against UGL (including those who reject/vote against the Plan, abstain from voting on the Plan, or are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

**INSTRUCTIONS FOR COMPLETING THE MASTER BALLOT ARE INCLUDED BELOW. PLEASE READ THE INSTRUCTIONS, THE PLAN, AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THE MASTER BALLOT.**

**IF AN ADDITIONAL MASTER BALLOT IS NEEDED, PLEASE DO NOT PHOTOCOPY THIS BALLOT, BUT RATHER, REQUEST AN ADDITIONAL BALLOT FROM THE CLAIMS AND BALLOTING AGENT.**

3

THIS BALLOT INCLUDES AN EXHIBIT CONTAINING INDIVIDUAL VOTES CAST THROUGH

BROOKMAN, ROSENBERG, BROWN & SANDLER.


GCG REDACTED THIS EXHIBIT BECAUSE IT CONTAINS PERSONAL INFORMATION REGARDING

THE INDIVIDUAL VOTERS.